# EXHIBIT "1"

**Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D., et al.**

**Exhibit "1" Representative Sample of Dr. Jean- Pierre Barakat, M.D. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 1 | Dr. Jean-Pierre Barakat, M.D. | 0614481050101014 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2 | Dr. Jean-Pierre Barakat, M.D. | 0614481050101014 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/2/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 3 | Dr. Jean-Pierre Barakat, M.D. | 0291994620101032 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4 | Dr. Jean-Pierre Barakat, M.D. | 0291994620101032 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/3/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 5 | Dr. Jean-Pierre Barakat, M.D. | 0276046790101060 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 6 | Dr. Jean-Pierre Barakat, M.D. | 0276046790101060 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/1/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 7 | Dr. Jean-Pierre Barakat, M.D. | 0614481050101014 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 8 | Dr. Jean-Pierre Barakat, M.D. | 0291994620101032 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 9 | Dr. Jean-Pierre Barakat, M.D. | 0276046790101060 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 10 | Dr. Jean-Pierre Barakat, M.D. | 0099223000101340 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 11 | Dr. Jean-Pierre Barakat, M.D. | 0344446010101527 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 12 | Dr. Jean-Pierre Barakat, M.D. | 0344446010101527 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/3/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 13 | Dr. Jean-Pierre Barakat, M.D. | 0344446010101527 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 14 | Dr. Jean-Pierre Barakat, M.D. | 0413494840101031 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 15 | Dr. Jean-Pierre Barakat, M.D. | 0413494840101031 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/2/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 16 | Dr. Jean-Pierre Barakat, M.D. | 0302680350101023 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 17 | Dr. Jean-Pierre Barakat, M.D. | 0302680350101023 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/2/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 18 | Dr. Jean-Pierre Barakat, M.D. | 0302680350101023 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 19 | Dr. Jean-Pierre Barakat, M.D. | 0413494840101031 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 20 | Dr. Jean-Pierre Barakat, M.D. | 0650508120000001 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 21 | Dr. Jean-Pierre Barakat, M.D. | 0650508120000001 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/2/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 22 | Dr. Jean-Pierre Barakat, M.D. | 0650508120000001 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 23 | Dr. Jean-Pierre Barakat, M.D. | 0518317990101036 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 24 | Dr. Jean-Pierre Barakat, M.D. | 0518317990101036 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/2/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 25 | Dr. Jean-Pierre Barakat, M.D. | 0518317990101036 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 26 | Dr. Jean-Pierre Barakat, M.D. | 0629716210000004 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 27 | Dr. Jean-Pierre Barakat, M.D. | 0629716210000004 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/2/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 28 | Dr. Jean-Pierre Barakat, M.D. | 8697043600000001 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 29 | Dr. Jean-Pierre Barakat, M.D. | 8697043600000001 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/2/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 30 | Dr. Jean-Pierre Barakat, M.D. | 8697043600000001 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 31 | Dr. Jean-Pierre Barakat, M.D. | 0099223000101340 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 32 | Dr. Jean-Pierre Barakat, M.D. | 0099223000101340 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/2/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 33 | Dr. Jean-Pierre Barakat, M.D. | 0370692320101153 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 34 | Dr. Jean-Pierre Barakat, M.D. | 0370692320101153 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/1/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 35 | Dr. Jean-Pierre Barakat, M.D. | 0370692320101153 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 36 | Dr. Jean-Pierre Barakat, M.D. | 0344446010101527 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 37 | Dr. Jean-Pierre Barakat, M.D. | 0344446010101527 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/3/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 38 | Dr. Jean-Pierre Barakat, M.D. | 0644269350000001 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |

**Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D., et al.**
**Exhibit "1" Representative Sample of Dr. Jean- Pierre Barakat, M.D. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 39 | Dr. Jean-Pierre Barakat, M.D. | 0644269350000001 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/7/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 40 | Dr. Jean-Pierre Barakat, M.D. | 0344446010101527 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 41 | Dr. Jean-Pierre Barakat, M.D. | 0099223000101340 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 42 | Dr. Jean-Pierre Barakat, M.D. | 0099223000101340 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 43 | Dr. Jean-Pierre Barakat, M.D. | 0099223000101340 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/2/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 44 | Dr. Jean-Pierre Barakat, M.D. | 0291994620101032 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 45 | Dr. Jean-Pierre Barakat, M.D. | 8701968990000002 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 46 | Dr. Jean-Pierre Barakat, M.D. | 8701968990000002 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/3/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 47 | Dr. Jean-Pierre Barakat, M.D. | 8701968990000002 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 48 | Dr. Jean-Pierre Barakat, M.D. | 0291994620101032 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 49 | Dr. Jean-Pierre Barakat, M.D. | 0291994620101032 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/3/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 50 | Dr. Jean-Pierre Barakat, M.D. | 0224660540101155 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 51 | Dr. Jean-Pierre Barakat, M.D. | 0224660540101155 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/7/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 52 | Dr. Jean-Pierre Barakat, M.D. | 0224660540101155 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 53 | Dr. Jean-Pierre Barakat, M.D. | 0644269350000001 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 54 | Dr. Jean-Pierre Barakat, M.D. | 0099223000101340 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2021 | 6/9/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 55 | Dr. Jean-Pierre Barakat, M.D. | 0099223000101340 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2021 | 6/9/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 56 | Dr. Jean-Pierre Barakat, M.D. | 0614481050101014 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2021 | 6/9/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 57 | Dr. Jean-Pierre Barakat, M.D. | 0614481050101014 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2021 | 6/9/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 58 | Dr. Jean-Pierre Barakat, M.D. | 0614481050101014 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2021 | 6/9/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 59 | Dr. Jean-Pierre Barakat, M.D. | 0099223000101340 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2021 | 6/9/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 60 | Dr. Jean-Pierre Barakat, M.D. | 0099223000101340 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2021 | 6/9/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 61 | Dr. Jean-Pierre Barakat, M.D. | 0099223000101340 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2021 | 6/9/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 62 | Dr. Jean-Pierre Barakat, M.D. | 0099223000101340 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2021 | 6/9/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 63 | Dr. Jean-Pierre Barakat, M.D. | 0099223000101340 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2021 | 6/9/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 64 | Dr. Jean-Pierre Barakat, M.D. | 0099223000101340 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2021 | 6/9/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 65 | Dr. Jean-Pierre Barakat, M.D. | 0099223000101340 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2021 | 6/9/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 66 | Dr. Jean-Pierre Barakat, M.D. | 0413494840101031 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2021 | 6/9/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 67 | Dr. Jean-Pierre Barakat, M.D. | 0413494840101031 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2021 | 6/9/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 68 | Dr. Jean-Pierre Barakat, M.D. | 0445042190000003 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2021 | 6/9/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 69 | Dr. Jean-Pierre Barakat, M.D. | 0445042190000003 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2021 | 6/9/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 70 | Dr. Jean-Pierre Barakat, M.D. | 0413494840101031 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2021 | 6/9/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 71 | Dr. Jean-Pierre Barakat, M.D. | 0445042190000003 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2021 | 6/9/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 72 | Dr. Jean-Pierre Barakat, M.D. | 0541342000000002 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2021 | 6/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 73 | Dr. Jean-Pierre Barakat, M.D. | 0541342000000002 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2021 | 6/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 74 | Dr. Jean-Pierre Barakat, M.D. | 0541342000000002 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2021 | 6/10/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 75 | Dr. Jean-Pierre Barakat, M.D. | 8698416690000001 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2021 | 6/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 76 | Dr. Jean-Pierre Barakat, M.D. | 8698416690000001 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2021 | 6/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |

**Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D., et al.**
**Exhibit "1" Representative Sample of Dr. Jean- Pierre Barakat, M.D. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 77 | Dr. Jean-Pierre Barakat, M.D. | 8698416690000001 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2021 | 6/10/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 78 | Dr. Jean-Pierre Barakat, M.D. | 0541342000000002 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2021 | 6/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 79 | Dr. Jean-Pierre Barakat, M.D. | 0541342000000002 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2021 | 6/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 80 | Dr. Jean-Pierre Barakat, M.D. | 0541342000000002 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2021 | 6/10/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 81 | Dr. Jean-Pierre Barakat, M.D. | 0572999050101015 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2021 | 6/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 82 | Dr. Jean-Pierre Barakat, M.D. | 0095043950101227 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2021 | 6/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 83 | Dr. Jean-Pierre Barakat, M.D. | 0608092860000001 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2021 | 6/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 84 | Dr. Jean-Pierre Barakat, M.D. | 0625504150107024 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2021 | 6/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 85 | Dr. Jean-Pierre Barakat, M.D. | 0535902590000001 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2021 | 6/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 86 | Dr. Jean-Pierre Barakat, M.D. | 0572999050101015 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2021 | 6/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 87 | Dr. Jean-Pierre Barakat, M.D. | 0572999050101015 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2021 | 6/7/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 88 | Dr. Jean-Pierre Barakat, M.D. | 0095043950101227 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2021 | 6/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 89 | Dr. Jean-Pierre Barakat, M.D. | 0095043950101227 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2021 | 6/10/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $152.86 |
| 90 | Dr. Jean-Pierre Barakat, M.D. | 0608092860000001 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2021 | 6/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 91 | Dr. Jean-Pierre Barakat, M.D. | 0608092860000001 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2021 | 6/8/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 92 | Dr. Jean-Pierre Barakat, M.D. | 0535902590000001 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2021 | 6/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 93 | Dr. Jean-Pierre Barakat, M.D. | 0535902590000001 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2021 | 6/10/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 94 | Dr. Jean-Pierre Barakat, M.D. | 0625504150107024 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2021 | 6/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 95 | Dr. Jean-Pierre Barakat, M.D. | 0625504150107024 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2021 | 6/10/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 96 | Dr. Jean-Pierre Barakat, M.D. | 0294034910101028 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2021 | 6/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 97 | Dr. Jean-Pierre Barakat, M.D. | 0294034910101028 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2021 | 6/8/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 98 | Dr. Jean-Pierre Barakat, M.D. | 0294034910101028 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2021 | 6/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 99 | Dr. Jean-Pierre Barakat, M.D. | 0276046790101060 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 100 | Dr. Jean-Pierre Barakat, M.D. | 0276046790101060 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/15/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 101 | Dr. Jean-Pierre Barakat, M.D. | 0528859320101036 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 102 | Dr. Jean-Pierre Barakat, M.D. | 0528859320101036 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/15/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 103 | Dr. Jean-Pierre Barakat, M.D. | 0276046790101060 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 104 | Dr. Jean-Pierre Barakat, M.D. | 0463304460101124 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 105 | Dr. Jean-Pierre Barakat, M.D. | 0463304460101124 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/15/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 106 | Dr. Jean-Pierre Barakat, M.D. | 0528859320101036 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 107 | Dr. Jean-Pierre Barakat, M.D. | 0099223000101340 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 108 | Dr. Jean-Pierre Barakat, M.D. | 0099223000101340 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/16/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 109 | Dr. Jean-Pierre Barakat, M.D. | 0463304460101124 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 110 | Dr. Jean-Pierre Barakat, M.D. | 0413494840101031 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 111 | Dr. Jean-Pierre Barakat, M.D. | 0413494840101031 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/16/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 112 | Dr. Jean-Pierre Barakat, M.D. | 0598291260101013 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 113 | Dr. Jean-Pierre Barakat, M.D. | 0598291260101013 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/15/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 114 | Dr. Jean-Pierre Barakat, M.D. | 0548894480000001 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |

Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D., et al.
**Exhibit "1" Representative Sample of Dr. Jean- Pierre Barakat, M.D. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 115 | Dr. Jean-Pierre Barakat, M.D. | 0548894480000001 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/15/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 116 | Dr. Jean-Pierre Barakat, M.D. | 0445042190000003 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 117 | Dr. Jean-Pierre Barakat, M.D. | 0445042190000003 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/16/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 118 | Dr. Jean-Pierre Barakat, M.D. | 0413494840101031 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 119 | Dr. Jean-Pierre Barakat, M.D. | 0598291260101013 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 120 | Dr. Jean-Pierre Barakat, M.D. | 0370692320101153 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 121 | Dr. Jean-Pierre Barakat, M.D. | 0370692320101153 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/15/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 122 | Dr. Jean-Pierre Barakat, M.D. | 0445042190000003 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 123 | Dr. Jean-Pierre Barakat, M.D. | 0570856770101091 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 124 | Dr. Jean-Pierre Barakat, M.D. | 0570856770101091 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/15/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 125 | Dr. Jean-Pierre Barakat, M.D. | 0548894480000001 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 126 | Dr. Jean-Pierre Barakat, M.D. | 0658705670000003 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 127 | Dr. Jean-Pierre Barakat, M.D. | 0658705670000003 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/14/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 128 | Dr. Jean-Pierre Barakat, M.D. | 0644269350000001 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 129 | Dr. Jean-Pierre Barakat, M.D. | 0644269350000001 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/14/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 130 | Dr. Jean-Pierre Barakat, M.D. | 0658705670000003 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 131 | Dr. Jean-Pierre Barakat, M.D. | 0370692320101153 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 132 | Dr. Jean-Pierre Barakat, M.D. | 0570856770101091 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 133 | Dr. Jean-Pierre Barakat, M.D. | 0644269350000001 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/14/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 134 | Dr. Jean-Pierre Barakat, M.D. | 0513500490101037 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 135 | Dr. Jean-Pierre Barakat, M.D. | 0513500490101037 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/14/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 136 | Dr. Jean-Pierre Barakat, M.D. | 0513500490101037 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 137 | Dr. Jean-Pierre Barakat, M.D. | 0513500490101037 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 138 | Dr. Jean-Pierre Barakat, M.D. | 0513500490101037 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/14/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 139 | Dr. Jean-Pierre Barakat, M.D. | 0119163020101163 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 140 | Dr. Jean-Pierre Barakat, M.D. | 0119163020101163 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/14/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 141 | Dr. Jean-Pierre Barakat, M.D. | 0513500490101037 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 142 | Dr. Jean-Pierre Barakat, M.D. | 0119163020101163 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 143 | Dr. Jean-Pierre Barakat, M.D. | 0294034910101028 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 144 | Dr. Jean-Pierre Barakat, M.D. | 0294034910101028 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/15/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 145 | Dr. Jean-Pierre Barakat, M.D. | 0294034910101028 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 146 | Dr. Jean-Pierre Barakat, M.D. | 0099223000101340 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 147 | Dr. Jean-Pierre Barakat, M.D. | 0099223000101340 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 148 | Dr. Jean-Pierre Barakat, M.D. | 0099223000101340 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 149 | Dr. Jean-Pierre Barakat, M.D. | 0099223000101340 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/16/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 150 | Dr. Jean-Pierre Barakat, M.D. | 0614481050101014 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 151 | Dr. Jean-Pierre Barakat, M.D. | 0614481050101014 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/16/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 152 | Dr. Jean-Pierre Barakat, M.D. | 0099223000101340 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |

**Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D., et al.**
**Exhibit "1" Representative Sample of Dr. Jean- Pierre Barakat, M.D. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 153 | Dr. Jean-Pierre Barakat, M.D. | 0099223000101340 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/16/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 154 | Dr. Jean-Pierre Barakat, M.D. | 0614481050101014 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 155 | Dr. Jean-Pierre Barakat, M.D. | 0099223000101340 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 156 | Dr. Jean-Pierre Barakat, M.D. | 0658705670000003 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 157 | Dr. Jean-Pierre Barakat, M.D. | 0658705670000003 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/21/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 158 | Dr. Jean-Pierre Barakat, M.D. | 0658705670000003 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 159 | Dr. Jean-Pierre Barakat, M.D. | 0644269350000001 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 160 | Dr. Jean-Pierre Barakat, M.D. | 0644269350000001 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/21/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 161 | Dr. Jean-Pierre Barakat, M.D. | 0644269350000001 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 162 | Dr. Jean-Pierre Barakat, M.D. | 0119163020101163 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 163 | Dr. Jean-Pierre Barakat, M.D. | 0678675540000002 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 164 | Dr. Jean-Pierre Barakat, M.D. | 0678675540000002 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/23/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 165 | Dr. Jean-Pierre Barakat, M.D. | 0276046790101060 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 166 | Dr. Jean-Pierre Barakat, M.D. | 0252423010101031 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 167 | Dr. Jean-Pierre Barakat, M.D. | 0252423010101031 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/23/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 168 | Dr. Jean-Pierre Barakat, M.D. | 0614481050101014 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 169 | Dr. Jean-Pierre Barakat, M.D. | 0614481050101014 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/23/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 170 | Dr. Jean-Pierre Barakat, M.D. | 0678675540000002 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 171 | Dr. Jean-Pierre Barakat, M.D. | 0252423010101031 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 172 | Dr. Jean-Pierre Barakat, M.D. | 0614481050101014 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 173 | Dr. Jean-Pierre Barakat, M.D. | 0099223000101340 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 174 | Dr. Jean-Pierre Barakat, M.D. | 0099223000101340 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/23/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 175 | Dr. Jean-Pierre Barakat, M.D. | 0099223000101340 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 176 | Dr. Jean-Pierre Barakat, M.D. | 0099223000101340 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 177 | Dr. Jean-Pierre Barakat, M.D. | 0099223000101340 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/23/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 178 | Dr. Jean-Pierre Barakat, M.D. | 0276046790101060 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 179 | Dr. Jean-Pierre Barakat, M.D. | 0276046790101060 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/22/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 180 | Dr. Jean-Pierre Barakat, M.D. | 0452747120101128 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 181 | Dr. Jean-Pierre Barakat, M.D. | 0452747120101128 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/22/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 182 | Dr. Jean-Pierre Barakat, M.D. | 0099223000101340 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 183 | Dr. Jean-Pierre Barakat, M.D. | 0452747120101128 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 184 | Dr. Jean-Pierre Barakat, M.D. | 0513500490101037 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 185 | Dr. Jean-Pierre Barakat, M.D. | 0513500490101037 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/21/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 186 | Dr. Jean-Pierre Barakat, M.D. | 0598291260101013 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 187 | Dr. Jean-Pierre Barakat, M.D. | 0598291260101013 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/22/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 188 | Dr. Jean-Pierre Barakat, M.D. | 0513500490101037 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 189 | Dr. Jean-Pierre Barakat, M.D. | 0598291260101013 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 190 | Dr. Jean-Pierre Barakat, M.D. | 0513500490101037 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |

**Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D., et al.**
**Exhibit "1" Representative Sample of Dr. Jean- Pierre Barakrat, M.D. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 191 | Dr. Jean-Pierre Barakat, M.D. | 0513500490101037 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/21/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 192 | Dr. Jean-Pierre Barakat, M.D. | 0513500490101037 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 193 | Dr. Jean-Pierre Barakat, M.D. | 0513500490101037 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/21/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 194 | Dr. Jean-Pierre Barakat, M.D. | 0513500490101037 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 195 | Dr. Jean-Pierre Barakat, M.D. | 0119163020101163 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 196 | Dr. Jean-Pierre Barakat, M.D. | 0119163020101163 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/21/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 197 | Dr. Jean-Pierre Barakat, M.D. | 0294034910101028 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 198 | Dr. Jean-Pierre Barakat, M.D. | 0294034910101028 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/22/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 199 | Dr. Jean-Pierre Barakat, M.D. | 0294034910101028 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 200 | Dr. Jean-Pierre Barakat, M.D. | 0099223000101340 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 201 | Dr. Jean-Pierre Barakat, M.D. | 0099223000101340 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/30/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 202 | Dr. Jean-Pierre Barakat, M.D. | 0614481050101014 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 203 | Dr. Jean-Pierre Barakat, M.D. | 0474971400101078 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 204 | Dr. Jean-Pierre Barakat, M.D. | 0296350800101086 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 205 | Dr. Jean-Pierre Barakat, M.D. | 0099223000101340 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 206 | Dr. Jean-Pierre Barakat, M.D. | 0474971400101078 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 207 | Dr. Jean-Pierre Barakat, M.D. | 0474971400101078 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/30/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 208 | Dr. Jean-Pierre Barakat, M.D. | 0614481050101014 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 209 | Dr. Jean-Pierre Barakat, M.D. | 0614481050101014 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/30/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 210 | Dr. Jean-Pierre Barakat, M.D. | 0296350800101086 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 211 | Dr. Jean-Pierre Barakat, M.D. | 0198287740101128 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 212 | Dr. Jean-Pierre Barakat, M.D. | 0198287740101128 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/28/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 213 | Dr. Jean-Pierre Barakat, M.D. | 0170299780101254 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 214 | Dr. Jean-Pierre Barakat, M.D. | 0099223000101340 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 215 | Dr. Jean-Pierre Barakat, M.D. | 0099223000101340 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/30/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 216 | Dr. Jean-Pierre Barakat, M.D. | 0474971400101078 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 217 | Dr. Jean-Pierre Barakat, M.D. | 0614481050101014 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 218 | Dr. Jean-Pierre Barakat, M.D. | 0198287740101128 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 219 | Dr. Jean-Pierre Barakat, M.D. | 0170299780101254 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 220 | Dr. Jean-Pierre Barakat, M.D. | 0170299780101254 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/28/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 221 | Dr. Jean-Pierre Barakat, M.D. | 0513500490101037 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 222 | Dr. Jean-Pierre Barakat, M.D. | 0513500490101037 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/28/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 223 | Dr. Jean-Pierre Barakat, M.D. | 0252423010101031 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 224 | Dr. Jean-Pierre Barakat, M.D. | 0252423010101031 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/30/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 225 | Dr. Jean-Pierre Barakat, M.D. | 0296350800101086 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 226 | Dr. Jean-Pierre Barakat, M.D. | 0296350800101086 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/30/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 227 | Dr. Jean-Pierre Barakat, M.D. | 0644269350000001 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 228 | Dr. Jean-Pierre Barakat, M.D. | 0644269350000001 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/28/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |

**Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D., et al.**
**Exhibit "1" Representative Sample of Dr. Jean- Pierre Barakat, M.D. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 229 | Dr. Jean-Pierre Barakat, M.D. | 0413494840101031 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 230 | Dr. Jean-Pierre Barakat, M.D. | 0413494840101031 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/30/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 231 | Dr. Jean-Pierre Barakat, M.D. | 0099223000101340 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 232 | Dr. Jean-Pierre Barakat, M.D. | 0170299780101254 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 233 | Dr. Jean-Pierre Barakat, M.D. | 0513500490101037 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 234 | Dr. Jean-Pierre Barakat, M.D. | 0445042190000003 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 235 | Dr. Jean-Pierre Barakat, M.D. | 0445042190000003 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/30/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 236 | Dr. Jean-Pierre Barakat, M.D. | 0252423010101031 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 237 | Dr. Jean-Pierre Barakat, M.D. | 0413494840101031 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 238 | Dr. Jean-Pierre Barakat, M.D. | 0463304460101124 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 239 | Dr. Jean-Pierre Barakat, M.D. | 0463304460101124 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/29/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 240 | Dr. Jean-Pierre Barakat, M.D. | 0644269350000001 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 241 | Dr. Jean-Pierre Barakat, M.D. | 0099223000101340 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 242 | Dr. Jean-Pierre Barakat, M.D. | 0252423010101031 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 243 | Dr. Jean-Pierre Barakat, M.D. | 0513500490101037 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 244 | Dr. Jean-Pierre Barakat, M.D. | 0445042190000003 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 245 | Dr. Jean-Pierre Barakat, M.D. | 0413494840101031 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 246 | Dr. Jean-Pierre Barakat, M.D. | 0644269350000001 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 247 | Dr. Jean-Pierre Barakat, M.D. | 0463304460101124 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 248 | Dr. Jean-Pierre Barakat, M.D. | 0445042190000003 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 249 | Dr. Jean-Pierre Barakat, M.D. | 0463304460101124 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 250 | Dr. Jean-Pierre Barakat, M.D. | 0099223000101340 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 251 | Dr. Jean-Pierre Barakat, M.D. | 0294034910101028 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 252 | Dr. Jean-Pierre Barakat, M.D. | 0294034910101028 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/29/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 253 | Dr. Jean-Pierre Barakat, M.D. | 0294034910101028 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 254 | Dr. Jean-Pierre Barakat, M.D. | 0294034910101028 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 255 | Dr. Jean-Pierre Barakat, M.D. | 0170299780101254 | NF-3 Bill Form / HCFA 1500 Form | 7/13/2021 | 6/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 256 | Dr. Jean-Pierre Barakat, M.D. | 0170299780101254 | NF-3 Bill Form / HCFA 1500 Form | 7/13/2021 | 6/28/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 257 | Dr. Jean-Pierre Barakat, M.D. | 0531194290101015 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2021 | 6/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 258 | Dr. Jean-Pierre Barakat, M.D. | 0531194290101015 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2021 | 6/30/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 259 | Dr. Jean-Pierre Barakat, M.D. | 0626275900101021 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2021 | 6/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 260 | Dr. Jean-Pierre Barakat, M.D. | 0672242300000003 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2021 | 6/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 261 | Dr. Jean-Pierre Barakat, M.D. | 0626275900101021 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2021 | 6/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 262 | Dr. Jean-Pierre Barakat, M.D. | 0531194290101015 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2021 | 6/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 263 | Dr. Jean-Pierre Barakat, M.D. | 0672242300000003 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2021 | 6/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 264 | Dr. Jean-Pierre Barakat, M.D. | 0671395110000007 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2021 | 6/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 265 | Dr. Jean-Pierre Barakat, M.D. | 0408283880101051 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2021 | 6/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 266 | Dr. Jean-Pierre Barakat, M.D. | 0626275900101021 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2021 | 6/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |

**Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D., et al.**
**Exhibit "1" Representative Sample of Dr. Jean- Pierre Barakat, M.D. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 267 | Dr. Jean-Pierre Barakat, M.D. | 0626275900101021 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2021 | 6/30/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 268 | Dr. Jean-Pierre Barakat, M.D. | 0531194290101015 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2021 | 6/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 269 | Dr. Jean-Pierre Barakat, M.D. | 0672242300000003 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2021 | 6/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 270 | Dr. Jean-Pierre Barakat, M.D. | 0672242300000003 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2021 | 6/30/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 271 | Dr. Jean-Pierre Barakat, M.D. | 0671395110000007 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2021 | 6/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 272 | Dr. Jean-Pierre Barakat, M.D. | 0671395110000007 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2021 | 6/30/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 273 | Dr. Jean-Pierre Barakat, M.D. | 0408283880101051 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2021 | 6/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 274 | Dr. Jean-Pierre Barakat, M.D. | 0408283880101051 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2021 | 6/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 275 | Dr. Jean-Pierre Barakat, M.D. | 0408283880101051 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2021 | 6/30/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 276 | Dr. Jean-Pierre Barakat, M.D. | 0276046790101060 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 277 | Dr. Jean-Pierre Barakat, M.D. | 0575099560101074 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 278 | Dr. Jean-Pierre Barakat, M.D. | 0575099560101074 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 279 | Dr. Jean-Pierre Barakat, M.D. | 0575099560101074 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2021 | 7/6/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 280 | Dr. Jean-Pierre Barakat, M.D. | 0276046790101060 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 281 | Dr. Jean-Pierre Barakat, M.D. | 0276046790101060 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 282 | Dr. Jean-Pierre Barakat, M.D. | 0276046790101060 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2021 | 7/6/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 283 | Dr. Jean-Pierre Barakat, M.D. | 0370692320101153 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 284 | Dr. Jean-Pierre Barakat, M.D. | 0370692320101153 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 285 | Dr. Jean-Pierre Barakat, M.D. | 0370692320101153 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 286 | Dr. Jean-Pierre Barakat, M.D. | 0370692320101153 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2021 | 7/6/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 287 | Dr. Jean-Pierre Barakat, M.D. | 0575099560101074 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 288 | Dr. Jean-Pierre Barakat, M.D. | 0570856770101091 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 289 | Dr. Jean-Pierre Barakat, M.D. | 0570856770101091 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2021 | 7/6/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 290 | Dr. Jean-Pierre Barakat, M.D. | 0570856770101091 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 291 | Dr. Jean-Pierre Barakat, M.D. | 0570856770101091 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 292 | Dr. Jean-Pierre Barakat, M.D. | 0294034910101028 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 293 | Dr. Jean-Pierre Barakat, M.D. | 0294034910101028 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 294 | Dr. Jean-Pierre Barakat, M.D. | 0294034910101028 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 295 | Dr. Jean-Pierre Barakat, M.D. | 0294034910101028 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2021 | 7/6/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 296 | Dr. Jean-Pierre Barakat, M.D. | 0099223000101340 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2021 | 7/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 297 | Dr. Jean-Pierre Barakat, M.D. | 0099223000101340 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2021 | 7/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 298 | Dr. Jean-Pierre Barakat, M.D. | 0099223000101340 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2021 | 7/7/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 299 | Dr. Jean-Pierre Barakat, M.D. | 8701595010000001 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2021 | 7/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 300 | Dr. Jean-Pierre Barakat, M.D. | 8701595010000001 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2021 | 7/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 301 | Dr. Jean-Pierre Barakat, M.D. | 8701595010000001 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2021 | 7/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 302 | Dr. Jean-Pierre Barakat, M.D. | 8701595010000001 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2021 | 7/7/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 303 | Dr. Jean-Pierre Barakat, M.D. | 8700194270000002 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 304 | Dr. Jean-Pierre Barakat, M.D. | 8700194270000002 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |

Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D., et al.

**Exhibit "1" Representative Sample of Dr. Jean- Pierre Barakrat, M.D. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 305 | Dr. Jean-Pierre Barakat, M.D. | 8700194270000002 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 306 | Dr. Jean-Pierre Barakat, M.D. | 8700194270000002 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2021 | 7/6/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 307 | Dr. Jean-Pierre Barakat, M.D. | 0525874970101032 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2021 | 7/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 308 | Dr. Jean-Pierre Barakat, M.D. | 0525874970101032 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2021 | 7/7/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 309 | Dr. Jean-Pierre Barakat, M.D. | 0540483360101022 | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 7/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 310 | Dr. Jean-Pierre Barakat, M.D. | 0540483360101022 | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 7/1/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 311 | Dr. Jean-Pierre Barakat, M.D. | 0540483360101022 | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 7/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 312 | Dr. Jean-Pierre Barakat, M.D. | 8701968990000002 | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 7/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 313 | Dr. Jean-Pierre Barakat, M.D. | 8701968990000002 | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 7/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 314 | Dr. Jean-Pierre Barakat, M.D. | 0540483360101022 | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 7/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 315 | Dr. Jean-Pierre Barakat, M.D. | 8701968990000002 | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 7/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 316 | Dr. Jean-Pierre Barakat, M.D. | 8701968990000002 | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 7/1/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 317 | Dr. Jean-Pierre Barakat, M.D. | 0683458230000004 | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 7/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 318 | Dr. Jean-Pierre Barakat, M.D. | 0683458230000004 | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 7/1/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 319 | Dr. Jean-Pierre Barakat, M.D. | 0683458230000004 | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 7/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 320 | Dr. Jean-Pierre Barakat, M.D. | 0683458230000004 | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 7/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 321 | Dr. Jean-Pierre Barakat, M.D. | 0525874970101032 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2021 | 7/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 322 | Dr. Jean-Pierre Barakat, M.D. | 0649798120101016 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/13/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 323 | Dr. Jean-Pierre Barakat, M.D. | 0649798120101016 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/13/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 324 | Dr. Jean-Pierre Barakat, M.D. | 0649798120101016 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/13/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 325 | Dr. Jean-Pierre Barakat, M.D. | 0649798120101016 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/13/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 326 | Dr. Jean-Pierre Barakat, M.D. | 0649798120101016 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 327 | Dr. Jean-Pierre Barakat, M.D. | 0649798120101016 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 328 | Dr. Jean-Pierre Barakat, M.D. | 0094262390101175 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/13/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 329 | Dr. Jean-Pierre Barakat, M.D. | 0094262390101175 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 330 | Dr. Jean-Pierre Barakat, M.D. | 0094262390101175 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 331 | Dr. Jean-Pierre Barakat, M.D. | 0094262390101175 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 332 | Dr. Jean-Pierre Barakat, M.D. | 0094262390101175 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/13/2021 | 99201 | Office outpatient new 10 minutes | $87.80 |
| 333 | Dr. Jean-Pierre Barakat, M.D. | 0094262390101175 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 334 | Dr. Jean-Pierre Barakat, M.D. | 0094262390101175 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 335 | Dr. Jean-Pierre Barakat, M.D. | 0641063720101019 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/13/2021 | 99201 | Office outpatient new 10 minutes | $87.80 |
| 336 | Dr. Jean-Pierre Barakat, M.D. | 0641063720101019 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 337 | Dr. Jean-Pierre Barakat, M.D. | 0641063720101019 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 338 | Dr. Jean-Pierre Barakat, M.D. | 0679156960000003 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/13/2021 | 99201 | Office outpatient new 10 minutes | $87.80 |
| 339 | Dr. Jean-Pierre Barakat, M.D. | 0679156960000003 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 340 | Dr. Jean-Pierre Barakat, M.D. | 0679156960000003 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 341 | Dr. Jean-Pierre Barakat, M.D. | 0679156960000003 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 342 | Dr. Jean-Pierre Barakat, M.D. | 0641045460101022 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/13/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |

Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D., et al.

**Exhibit "1" Representative Sample of Dr. Jean- Pierre Barakat, M.D. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 343 | Dr. Jean-Pierre Barakat, M.D. | 0641045460101022 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 344 | Dr. Jean-Pierre Barakat, M.D. | 0641045460101022 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 345 | Dr. Jean-Pierre Barakat, M.D. | 0597506420101030 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/13/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 346 | Dr. Jean-Pierre Barakat, M.D. | 0597506420101030 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 347 | Dr. Jean-Pierre Barakat, M.D. | 0597506420101030 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 348 | Dr. Jean-Pierre Barakat, M.D. | 0597506420101030 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 349 | Dr. Jean-Pierre Barakat, M.D. | 0205894240101014 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/13/2021 | 99201 | Office outpatient new 10 minutes | $87.80 |
| 350 | Dr. Jean-Pierre Barakat, M.D. | 0205894240101014 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 351 | Dr. Jean-Pierre Barakat, M.D. | 0205894240101014 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 352 | Dr. Jean-Pierre Barakat, M.D. | 0205894240101014 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 353 | Dr. Jean-Pierre Barakat, M.D. | 0529766840101075 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/13/2021 | 99201 | Office outpatient new 10 minutes | $87.80 |
| 354 | Dr. Jean-Pierre Barakat, M.D. | 0529766840101075 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 355 | Dr. Jean-Pierre Barakat, M.D. | 0529766840101075 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 356 | Dr. Jean-Pierre Barakat, M.D. | 0529766840101075 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 357 | Dr. Jean-Pierre Barakat, M.D. | 8720352840000002 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 358 | Dr. Jean-Pierre Barakat, M.D. | 8720352840000002 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 359 | Dr. Jean-Pierre Barakat, M.D. | 8720352840000002 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 360 | Dr. Jean-Pierre Barakat, M.D. | 8720352840000002 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 361 | Dr. Jean-Pierre Barakat, M.D. | 8720352840000002 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/7/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 362 | Dr. Jean-Pierre Barakat, M.D. | 0463304460101124 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 363 | Dr. Jean-Pierre Barakat, M.D. | 0463304460101124 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/6/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 364 | Dr. Jean-Pierre Barakat, M.D. | 8720352840000002 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 365 | Dr. Jean-Pierre Barakat, M.D. | 0463304460101124 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 366 | Dr. Jean-Pierre Barakat, M.D. | 0463304460101124 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 367 | Dr. Jean-Pierre Barakat, M.D. | 8720352840000002 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 368 | Dr. Jean-Pierre Barakat, M.D. | 8720352840000002 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/7/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 369 | Dr. Jean-Pierre Barakat, M.D. | 0098748050101045 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/6/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 370 | Dr. Jean-Pierre Barakat, M.D. | 0098748050101045 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 371 | Dr. Jean-Pierre Barakat, M.D. | 0098748050101045 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 372 | Dr. Jean-Pierre Barakat, M.D. | 0098748050101045 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 373 | Dr. Jean-Pierre Barakat, M.D. | 0098748050101045 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/6/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 374 | Dr. Jean-Pierre Barakat, M.D. | 0098748050101045 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 375 | Dr. Jean-Pierre Barakat, M.D. | 0098748050101045 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 376 | Dr. Jean-Pierre Barakat, M.D. | 0098748050101045 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 377 | Dr. Jean-Pierre Barakat, M.D. | 0585833500000001 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/6/2021 | 99201 | Office outpatient new 10 minutes | $87.80 |
| 378 | Dr. Jean-Pierre Barakat, M.D. | 0585833500000001 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 379 | Dr. Jean-Pierre Barakat, M.D. | 0585833500000001 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 380 | Dr. Jean-Pierre Barakat, M.D. | 0585833500000001 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |

Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D., et al.

**Exhibit "1" Representative Sample of Dr. Jean- Pierre Barakat, M.D. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 381 | Dr. Jean-Pierre Barakat, M.D. | 0425118320101090 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/6/2021 | 99201 | Office outpatient new 10 minutes | $87.80 |
| 382 | Dr. Jean-Pierre Barakat, M.D. | 0425118320101090 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 383 | Dr. Jean-Pierre Barakat, M.D. | 0425118320101090 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 384 | Dr. Jean-Pierre Barakat, M.D. | 0425118320101090 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 385 | Dr. Jean-Pierre Barakat, M.D. | 0499624720101062 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/6/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 386 | Dr. Jean-Pierre Barakat, M.D. | 0499624720101062 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 387 | Dr. Jean-Pierre Barakat, M.D. | 0499624720101062 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 388 | Dr. Jean-Pierre Barakat, M.D. | 0499624720101062 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 389 | Dr. Jean-Pierre Barakat, M.D. | 0591838540000002 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/6/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 390 | Dr. Jean-Pierre Barakat, M.D. | 0591838540000002 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 391 | Dr. Jean-Pierre Barakat, M.D. | 0591838540000002 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 392 | Dr. Jean-Pierre Barakat, M.D. | 0591838540000002 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 393 | Dr. Jean-Pierre Barakat, M.D. | 0530571230101024 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/6/2021 | 99201 | Office outpatient new 10 minutes | $87.80 |
| 394 | Dr. Jean-Pierre Barakat, M.D. | 0530571230101024 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 395 | Dr. Jean-Pierre Barakat, M.D. | 0530571230101024 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 396 | Dr. Jean-Pierre Barakat, M.D. | 0530571230101024 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 397 | Dr. Jean-Pierre Barakat, M.D. | 0445042190000003 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 398 | Dr. Jean-Pierre Barakat, M.D. | 8697043600000001 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 399 | Dr. Jean-Pierre Barakat, M.D. | 8697043600000001 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/14/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 400 | Dr. Jean-Pierre Barakat, M.D. | 0445042190000003 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 401 | Dr. Jean-Pierre Barakat, M.D. | 0445042190000003 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/14/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 402 | Dr. Jean-Pierre Barakat, M.D. | 8697043600000001 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 403 | Dr. Jean-Pierre Barakat, M.D. | 8720352840000002 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 404 | Dr. Jean-Pierre Barakat, M.D. | 0474971400101078 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 405 | Dr. Jean-Pierre Barakat, M.D. | 0678675540000002 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 406 | Dr. Jean-Pierre Barakat, M.D. | 8720352840000002 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 407 | Dr. Jean-Pierre Barakat, M.D. | 0678675540000002 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 408 | Dr. Jean-Pierre Barakat, M.D. | 0474971400101078 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 409 | Dr. Jean-Pierre Barakat, M.D. | 8720352840000002 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 410 | Dr. Jean-Pierre Barakat, M.D. | 8720352840000002 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/14/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 411 | Dr. Jean-Pierre Barakat, M.D. | 0474971400101078 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 412 | Dr. Jean-Pierre Barakat, M.D. | 0474971400101078 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/14/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 413 | Dr. Jean-Pierre Barakat, M.D. | 0678675540000002 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 414 | Dr. Jean-Pierre Barakat, M.D. | 0678675540000002 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/14/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 415 | Dr. Jean-Pierre Barakat, M.D. | 8720352840000002 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 416 | Dr. Jean-Pierre Barakat, M.D. | 8720352840000002 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/14/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 417 | Dr. Jean-Pierre Barakat, M.D. | 0099223000101340 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 418 | Dr. Jean-Pierre Barakat, M.D. | 0099223000101340 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/14/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |

Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D., et al.

**Exhibit "1" Representative Sample of Dr. Jean- Pierre Barakrat, M.D. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 419 | Dr. Jean-Pierre Barakat, M.D. | 0470984370101041 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 420 | Dr. Jean-Pierre Barakat, M.D. | 0470984370101041 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/14/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 421 | Dr. Jean-Pierre Barakat, M.D. | 8701595010000001 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 422 | Dr. Jean-Pierre Barakat, M.D. | 8701595010000001 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/14/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 423 | Dr. Jean-Pierre Barakat, M.D. | 0513500490101037 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 424 | Dr. Jean-Pierre Barakat, M.D. | 0513500490101037 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/12/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 425 | Dr. Jean-Pierre Barakat, M.D. | 0401305710101056 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 426 | Dr. Jean-Pierre Barakat, M.D. | 0401305710101056 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/14/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 427 | Dr. Jean-Pierre Barakat, M.D. | 8720352840000002 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/14/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 428 | Dr. Jean-Pierre Barakat, M.D. | 0099223000101340 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 429 | Dr. Jean-Pierre Barakat, M.D. | 0470984370101041 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 430 | Dr. Jean-Pierre Barakat, M.D. | 8701595010000001 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 431 | Dr. Jean-Pierre Barakat, M.D. | 0513500490101037 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 432 | Dr. Jean-Pierre Barakat, M.D. | 0401305710101056 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 433 | Dr. Jean-Pierre Barakat, M.D. | 8720352840000002 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 434 | Dr. Jean-Pierre Barakat, M.D. | 0099223000101340 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 435 | Dr. Jean-Pierre Barakat, M.D. | 0099223000101340 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/14/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 436 | Dr. Jean-Pierre Barakat, M.D. | 0470984370101041 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 437 | Dr. Jean-Pierre Barakat, M.D. | 8701595010000001 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 438 | Dr. Jean-Pierre Barakat, M.D. | 0401305710101056 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 439 | Dr. Jean-Pierre Barakat, M.D. | 0513500490101037 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 440 | Dr. Jean-Pierre Barakat, M.D. | 0513500490101037 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/12/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 441 | Dr. Jean-Pierre Barakat, M.D. | 0513500490101037 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 442 | Dr. Jean-Pierre Barakat, M.D. | 0099223000101340 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 443 | Dr. Jean-Pierre Barakat, M.D. | 0636095240000003 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 444 | Dr. Jean-Pierre Barakat, M.D. | 0636095240000003 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/12/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 445 | Dr. Jean-Pierre Barakat, M.D. | 0119163020101163 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 446 | Dr. Jean-Pierre Barakat, M.D. | 0119163020101163 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/12/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 447 | Dr. Jean-Pierre Barakat, M.D. | 0636095240000003 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 448 | Dr. Jean-Pierre Barakat, M.D. | 0119163020101163 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 449 | Dr. Jean-Pierre Barakat, M.D. | 0198287740101128 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 450 | Dr. Jean-Pierre Barakat, M.D. | 0198287740101128 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/12/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 451 | Dr. Jean-Pierre Barakat, M.D. | 0170299780101254 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 452 | Dr. Jean-Pierre Barakat, M.D. | 0170299780101254 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/12/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 453 | Dr. Jean-Pierre Barakat, M.D. | 0198287740101128 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 454 | Dr. Jean-Pierre Barakat, M.D. | 0170299780101254 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 455 | Dr. Jean-Pierre Barakat, M.D. | 0540483360101022 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 456 | Dr. Jean-Pierre Barakat, M.D. | 0540483360101022 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/15/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |

Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D., et al.
**Exhibit "1" Representative Sample of Dr. Jean- Pierre Barakat, M.D. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 457 | Dr. Jean-Pierre Barakat, M.D. | 0087448400101374 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 458 | Dr. Jean-Pierre Barakat, M.D. | 0087448400101374 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/15/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 459 | Dr. Jean-Pierre Barakat, M.D. | 0540483360101022 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 460 | Dr. Jean-Pierre Barakat, M.D. | 0087448400101374 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 461 | Dr. Jean-Pierre Barakat, M.D. | 0525874970101032 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 462 | Dr. Jean-Pierre Barakat, M.D. | 0525874970101032 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/14/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 463 | Dr. Jean-Pierre Barakat, M.D. | 0525874970101032 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 464 | Dr. Jean-Pierre Barakat, M.D. | 0525874970101032 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 465 | Dr. Jean-Pierre Barakat, M.D. | 0641045460101022 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/13/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 466 | Dr. Jean-Pierre Barakat, M.D. | 0641045460101022 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 467 | Dr. Jean-Pierre Barakat, M.D. | 0641045460101022 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 468 | Dr. Jean-Pierre Barakat, M.D. | 0499624720101062 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/6/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 469 | Dr. Jean-Pierre Barakat, M.D. | 0499624720101062 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 470 | Dr. Jean-Pierre Barakat, M.D. | 0499624720101062 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 471 | Dr. Jean-Pierre Barakat, M.D. | 0499624720101062 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 472 | Dr. Jean-Pierre Barakat, M.D. | 0094262390101175 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/13/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 473 | Dr. Jean-Pierre Barakat, M.D. | 0094262390101175 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 474 | Dr. Jean-Pierre Barakat, M.D. | 0094262390101175 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 475 | Dr. Jean-Pierre Barakat, M.D. | 0094262390101175 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/13/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 476 | Dr. Jean-Pierre Barakat, M.D. | 0094262390101175 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 477 | Dr. Jean-Pierre Barakat, M.D. | 0094262390101175 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 478 | Dr. Jean-Pierre Barakat, M.D. | 0094262390101175 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 479 | Dr. Jean-Pierre Barakat, M.D. | 0643454310000002 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/6/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 480 | Dr. Jean-Pierre Barakat, M.D. | 0643454310000002 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 481 | Dr. Jean-Pierre Barakat, M.D. | 0643454310000002 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 482 | Dr. Jean-Pierre Barakat, M.D. | 0643454310000002 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 483 | Dr. Jean-Pierre Barakat, M.D. | 0529766840101075 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/13/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 484 | Dr. Jean-Pierre Barakat, M.D. | 0529766840101075 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 485 | Dr. Jean-Pierre Barakat, M.D. | 0529766840101075 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 486 | Dr. Jean-Pierre Barakat, M.D. | 0529766840101075 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 487 | Dr. Jean-Pierre Barakat, M.D. | 0205894240101014 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/13/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 488 | Dr. Jean-Pierre Barakat, M.D. | 0205894240101014 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 489 | Dr. Jean-Pierre Barakat, M.D. | 0205894240101014 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 490 | Dr. Jean-Pierre Barakat, M.D. | 0205894240101014 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 491 | Dr. Jean-Pierre Barakat, M.D. | 0641063720101019 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/13/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 492 | Dr. Jean-Pierre Barakat, M.D. | 0641063720101019 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 493 | Dr. Jean-Pierre Barakat, M.D. | 0641063720101019 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 494 | Dr. Jean-Pierre Barakat, M.D. | 0649798120101016 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/13/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |

**Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D., et al.**
**Exhibit "1" Representative Sample of Dr. Jean- Pierre Barakat, M.D. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 495 | Dr. Jean-Pierre Barakat, M.D. | 0649798120101016 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 496 | Dr. Jean-Pierre Barakat, M.D. | 0649798120101016 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 497 | Dr. Jean-Pierre Barakat, M.D. | 0649798120101016 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/13/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 498 | Dr. Jean-Pierre Barakat, M.D. | 0649798120101016 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 499 | Dr. Jean-Pierre Barakat, M.D. | 0649798120101016 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 500 | Dr. Jean-Pierre Barakat, M.D. | 0098748050101045 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/6/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 501 | Dr. Jean-Pierre Barakat, M.D. | 0098748050101045 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 502 | Dr. Jean-Pierre Barakat, M.D. | 0098748050101045 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 503 | Dr. Jean-Pierre Barakat, M.D. | 0098748050101045 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 504 | Dr. Jean-Pierre Barakat, M.D. | 0098748050101045 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/6/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 505 | Dr. Jean-Pierre Barakat, M.D. | 0098748050101045 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 506 | Dr. Jean-Pierre Barakat, M.D. | 0098748050101045 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 507 | Dr. Jean-Pierre Barakat, M.D. | 0098748050101045 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 508 | Dr. Jean-Pierre Barakat, M.D. | 0425118320101090 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/6/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 509 | Dr. Jean-Pierre Barakat, M.D. | 0425118320101090 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 510 | Dr. Jean-Pierre Barakat, M.D. | 0425118320101090 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 511 | Dr. Jean-Pierre Barakat, M.D. | 0425118320101090 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 512 | Dr. Jean-Pierre Barakat, M.D. | 0205894240101014 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 513 | Dr. Jean-Pierre Barakat, M.D. | 0205894240101014 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 514 | Dr. Jean-Pierre Barakat, M.D. | 0205894240101014 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 515 | Dr. Jean-Pierre Barakat, M.D. | 0205894240101014 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 516 | Dr. Jean-Pierre Barakat, M.D. | 0556753190101027 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 517 | Dr. Jean-Pierre Barakat, M.D. | 0556753190101027 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 518 | Dr. Jean-Pierre Barakat, M.D. | 0556753190101027 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 519 | Dr. Jean-Pierre Barakat, M.D. | 0556753190101027 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 520 | Dr. Jean-Pierre Barakat, M.D. | 0556753190101027 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 521 | Dr. Jean-Pierre Barakat, M.D. | 0556753190101027 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 522 | Dr. Jean-Pierre Barakat, M.D. | 0556753190101027 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 523 | Dr. Jean-Pierre Barakat, M.D. | 0556753190101027 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 524 | Dr. Jean-Pierre Barakat, M.D. | 0420802960101040 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 525 | Dr. Jean-Pierre Barakat, M.D. | 0420802960101040 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 526 | Dr. Jean-Pierre Barakat, M.D. | 0420802960101040 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 527 | Dr. Jean-Pierre Barakat, M.D. | 0420802960101040 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 528 | Dr. Jean-Pierre Barakat, M.D. | 0621428430000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/22/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 529 | Dr. Jean-Pierre Barakat, M.D. | 0621428430000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 530 | Dr. Jean-Pierre Barakat, M.D. | 0621428430000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 531 | Dr. Jean-Pierre Barakat, M.D. | 0621428430000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 532 | Dr. Jean-Pierre Barakat, M.D. | 0499624720101062 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |

Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D., et al.

**Exhibit "1" Representative Sample of Dr. Jean- Pierre Barakat, M.D. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 533 | Dr. Jean-Pierre Barakat, M.D. | 0499624720101062 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 534 | Dr. Jean-Pierre Barakat, M.D. | 0499624720101062 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 535 | Dr. Jean-Pierre Barakat, M.D. | 0499624720101062 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 536 | Dr. Jean-Pierre Barakat, M.D. | 0591838540000002 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 537 | Dr. Jean-Pierre Barakat, M.D. | 0591838540000002 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 538 | Dr. Jean-Pierre Barakat, M.D. | 0591838540000002 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 539 | Dr. Jean-Pierre Barakat, M.D. | 0591838540000002 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 540 | Dr. Jean-Pierre Barakat, M.D. | 8712495810000004 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 541 | Dr. Jean-Pierre Barakat, M.D. | 8712495810000004 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 542 | Dr. Jean-Pierre Barakat, M.D. | 8712495810000004 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 543 | Dr. Jean-Pierre Barakat, M.D. | 8712495810000004 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 544 | Dr. Jean-Pierre Barakat, M.D. | 0205335030101131 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 545 | Dr. Jean-Pierre Barakat, M.D. | 0205335030101131 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 546 | Dr. Jean-Pierre Barakat, M.D. | 0205335030101131 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 547 | Dr. Jean-Pierre Barakat, M.D. | 0205335030101131 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 548 | Dr. Jean-Pierre Barakat, M.D. | 0682370660000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 549 | Dr. Jean-Pierre Barakat, M.D. | 0682370660000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 550 | Dr. Jean-Pierre Barakat, M.D. | 0682370660000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 551 | Dr. Jean-Pierre Barakat, M.D. | 0682370660000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 552 | Dr. Jean-Pierre Barakat, M.D. | 8712665330000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 553 | Dr. Jean-Pierre Barakat, M.D. | 8712665330000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 554 | Dr. Jean-Pierre Barakat, M.D. | 8712665330000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/16/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 555 | Dr. Jean-Pierre Barakat, M.D. | 8712665330000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 556 | Dr. Jean-Pierre Barakat, M.D. | 8712665330000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 557 | Dr. Jean-Pierre Barakat, M.D. | 8712665330000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/16/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 558 | Dr. Jean-Pierre Barakat, M.D. | 8712665330000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 559 | Dr. Jean-Pierre Barakat, M.D. | 8712665330000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 560 | Dr. Jean-Pierre Barakat, M.D. | 0525874970101032 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 561 | Dr. Jean-Pierre Barakat, M.D. | 0525874970101032 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 562 | Dr. Jean-Pierre Barakat, M.D. | 0525874970101032 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 563 | Dr. Jean-Pierre Barakat, M.D. | 0525874970101032 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/21/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 564 | Dr. Jean-Pierre Barakat, M.D. | 0413494840101031 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 565 | Dr. Jean-Pierre Barakat, M.D. | 0413494840101031 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 566 | Dr. Jean-Pierre Barakat, M.D. | 8714752340000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 567 | Dr. Jean-Pierre Barakat, M.D. | 8714752340000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 568 | Dr. Jean-Pierre Barakat, M.D. | 8714752340000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 569 | Dr. Jean-Pierre Barakat, M.D. | 8714752340000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 570 | Dr. Jean-Pierre Barakat, M.D. | 0529766840101075 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |

Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D., et al.
**Exhibit "1" Representative Sample of Dr. Jean- Pierre Barakat, M.D. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 571 | Dr. Jean-Pierre Barakat, M.D. | 0529766840101075 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 572 | Dr. Jean-Pierre Barakat, M.D. | 0529766840101075 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 573 | Dr. Jean-Pierre Barakat, M.D. | 0529766840101075 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 574 | Dr. Jean-Pierre Barakat, M.D. | 0413494840101031 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 575 | Dr. Jean-Pierre Barakat, M.D. | 0413494840101031 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/21/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 576 | Dr. Jean-Pierre Barakat, M.D. | 8714752340000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 577 | Dr. Jean-Pierre Barakat, M.D. | 8714752340000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 578 | Dr. Jean-Pierre Barakat, M.D. | 8714752340000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 579 | Dr. Jean-Pierre Barakat, M.D. | 8714752340000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 580 | Dr. Jean-Pierre Barakat, M.D. | 0597506420101030 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/13/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 581 | Dr. Jean-Pierre Barakat, M.D. | 0597506420101030 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 582 | Dr. Jean-Pierre Barakat, M.D. | 0597506420101030 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 583 | Dr. Jean-Pierre Barakat, M.D. | 0597506420101030 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 584 | Dr. Jean-Pierre Barakat, M.D. | 0679156960000003 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/13/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 585 | Dr. Jean-Pierre Barakat, M.D. | 0679156960000003 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 586 | Dr. Jean-Pierre Barakat, M.D. | 0679156960000003 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 587 | Dr. Jean-Pierre Barakat, M.D. | 0679156960000003 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 588 | Dr. Jean-Pierre Barakat, M.D. | 0170299780101254 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 589 | Dr. Jean-Pierre Barakat, M.D. | 0643454310000002 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/13/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 590 | Dr. Jean-Pierre Barakat, M.D. | 0643454310000002 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 591 | Dr. Jean-Pierre Barakat, M.D. | 0643454310000002 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 592 | Dr. Jean-Pierre Barakat, M.D. | 0643454310000002 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 593 | Dr. Jean-Pierre Barakat, M.D. | 0170299780101254 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 594 | Dr. Jean-Pierre Barakat, M.D. | 0170299780101254 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 595 | Dr. Jean-Pierre Barakat, M.D. | 0413494840101031 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 596 | Dr. Jean-Pierre Barakat, M.D. | 0470984370101041 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 597 | Dr. Jean-Pierre Barakat, M.D. | 0413494840101031 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 598 | Dr. Jean-Pierre Barakat, M.D. | 0470984370101041 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 599 | Dr. Jean-Pierre Barakat, M.D. | 0470984370101041 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/21/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 600 | Dr. Jean-Pierre Barakat, M.D. | 0413494840101031 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 601 | Dr. Jean-Pierre Barakat, M.D. | 0413494840101031 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/21/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 602 | Dr. Jean-Pierre Barakat, M.D. | 8709366920000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 603 | Dr. Jean-Pierre Barakat, M.D. | 8709366920000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 604 | Dr. Jean-Pierre Barakat, M.D. | 8709960200000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 605 | Dr. Jean-Pierre Barakat, M.D. | 8709960200000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 606 | Dr. Jean-Pierre Barakat, M.D. | 8709960200000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 607 | Dr. Jean-Pierre Barakat, M.D. | 0644269350000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 608 | Dr. Jean-Pierre Barakat, M.D. | 0644269350000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |

Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D., et al.
**Exhibit "1" Representative Sample of Dr. Jean- Pierre Barakat, M.D. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 609 | Dr. Jean-Pierre Barakat, M.D. | 0644269350000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 610 | Dr. Jean-Pierre Barakat, M.D. | 0401305710101056 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 611 | Dr. Jean-Pierre Barakat, M.D. | 0401305710101056 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 612 | Dr. Jean-Pierre Barakat, M.D. | 0198287740101128 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 613 | Dr. Jean-Pierre Barakat, M.D. | 0401305710101056 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 614 | Dr. Jean-Pierre Barakat, M.D. | 0401305710101056 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/21/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 615 | Dr. Jean-Pierre Barakat, M.D. | 0198287740101128 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 616 | Dr. Jean-Pierre Barakat, M.D. | 0198287740101128 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 617 | Dr. Jean-Pierre Barakat, M.D. | 0170299780101254 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 618 | Dr. Jean-Pierre Barakat, M.D. | 0170299780101254 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 619 | Dr. Jean-Pierre Barakat, M.D. | 0170299780101254 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 620 | Dr. Jean-Pierre Barakat, M.D. | 8712665330000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 621 | Dr. Jean-Pierre Barakat, M.D. | 8712665330000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/16/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 622 | Dr. Jean-Pierre Barakat, M.D. | 0513500490101037 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 623 | Dr. Jean-Pierre Barakat, M.D. | 0513500490101037 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 624 | Dr. Jean-Pierre Barakat, M.D. | 0564389530000003 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 625 | Dr. Jean-Pierre Barakat, M.D. | 0564389530000003 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/16/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 626 | Dr. Jean-Pierre Barakat, M.D. | 0513500490101037 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 627 | Dr. Jean-Pierre Barakat, M.D. | 8712665330000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 628 | Dr. Jean-Pierre Barakat, M.D. | 0564389530000003 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 629 | Dr. Jean-Pierre Barakat, M.D. | 8712665330000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 630 | Dr. Jean-Pierre Barakat, M.D. | 0513500490101037 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 631 | Dr. Jean-Pierre Barakat, M.D. | 0513500490101037 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 632 | Dr. Jean-Pierre Barakat, M.D. | 8712665330000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 633 | Dr. Jean-Pierre Barakat, M.D. | 8712665330000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/16/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 634 | Dr. Jean-Pierre Barakat, M.D. | 0513500490101037 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 635 | Dr. Jean-Pierre Barakat, M.D. | 8712665330000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 636 | Dr. Jean-Pierre Barakat, M.D. | 8712665330000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 637 | Dr. Jean-Pierre Barakat, M.D. | 8701595010000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 638 | Dr. Jean-Pierre Barakat, M.D. | 8701595010000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 639 | Dr. Jean-Pierre Barakat, M.D. | 0470984370101041 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 640 | Dr. Jean-Pierre Barakat, M.D. | 8701595010000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 641 | Dr. Jean-Pierre Barakat, M.D. | 8701595010000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/21/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 642 | Dr. Jean-Pierre Barakat, M.D. | 0591838540000002 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 643 | Dr. Jean-Pierre Barakat, M.D. | 0591838540000002 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 644 | Dr. Jean-Pierre Barakat, M.D. | 0591838540000002 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 645 | Dr. Jean-Pierre Barakat, M.D. | 0591838540000002 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 646 | Dr. Jean-Pierre Barakat, M.D. | 0420802960101040 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |

Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D., et al.

**Exhibit "1" Representative Sample of Dr. Jean- Pierre Barakat, M.D. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 647 | Dr. Jean-Pierre Barakat, M.D. | 0420802960101040 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 648 | Dr. Jean-Pierre Barakat, M.D. | 0420802960101040 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 649 | Dr. Jean-Pierre Barakat, M.D. | 0420802960101040 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 650 | Dr. Jean-Pierre Barakat, M.D. | 0499624720101062 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 651 | Dr. Jean-Pierre Barakat, M.D. | 0499624720101062 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 652 | Dr. Jean-Pierre Barakat, M.D. | 0499624720101062 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 653 | Dr. Jean-Pierre Barakat, M.D. | 0499624720101062 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 654 | Dr. Jean-Pierre Barakat, M.D. | 0205894240101014 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 655 | Dr. Jean-Pierre Barakat, M.D. | 0205894240101014 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 656 | Dr. Jean-Pierre Barakat, M.D. | 0205894240101014 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 657 | Dr. Jean-Pierre Barakat, M.D. | 0205894240101014 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 658 | Dr. Jean-Pierre Barakat, M.D. | 0641063720101019 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/13/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 659 | Dr. Jean-Pierre Barakat, M.D. | 0641063720101019 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 660 | Dr. Jean-Pierre Barakat, M.D. | 0641063720101019 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 661 | Dr. Jean-Pierre Barakat, M.D. | 0556753190101027 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 662 | Dr. Jean-Pierre Barakat, M.D. | 0556753190101027 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 663 | Dr. Jean-Pierre Barakat, M.D. | 0556753190101027 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 664 | Dr. Jean-Pierre Barakat, M.D. | 0556753190101027 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 665 | Dr. Jean-Pierre Barakat, M.D. | 0621428430000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/22/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 666 | Dr. Jean-Pierre Barakat, M.D. | 0621428430000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 667 | Dr. Jean-Pierre Barakat, M.D. | 0621428430000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 668 | Dr. Jean-Pierre Barakat, M.D. | 0621428430000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 669 | Dr. Jean-Pierre Barakat, M.D. | 0682370660000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 670 | Dr. Jean-Pierre Barakat, M.D. | 0682370660000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 671 | Dr. Jean-Pierre Barakat, M.D. | 0682370660000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 672 | Dr. Jean-Pierre Barakat, M.D. | 0682370660000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 673 | Dr. Jean-Pierre Barakat, M.D. | 0459098780101011 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/22/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 674 | Dr. Jean-Pierre Barakat, M.D. | 0459098780101011 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/22/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 675 | Dr. Jean-Pierre Barakat, M.D. | 0459098780101011 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/22/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 676 | Dr. Jean-Pierre Barakat, M.D. | 0459098780101011 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/22/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 677 | Dr. Jean-Pierre Barakat, M.D. | 8712495810000004 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 678 | Dr. Jean-Pierre Barakat, M.D. | 8712495810000004 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 679 | Dr. Jean-Pierre Barakat, M.D. | 8712495810000004 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 680 | Dr. Jean-Pierre Barakat, M.D. | 8712495810000004 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 681 | Dr. Jean-Pierre Barakat, M.D. | 0585833500000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 682 | Dr. Jean-Pierre Barakat, M.D. | 0585833500000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 683 | Dr. Jean-Pierre Barakat, M.D. | 0585833500000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 684 | Dr. Jean-Pierre Barakat, M.D. | 0585833500000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |

Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D., et al.

**Exhibit "1" Representative Sample of Dr. Jean- Pierre Barakat, M.D. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 685 | Dr. Jean-Pierre Barakat, M.D. | 0546841930101034 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 686 | Dr. Jean-Pierre Barakat, M.D. | 0546841930101034 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 687 | Dr. Jean-Pierre Barakat, M.D. | 0546841930101034 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 688 | Dr. Jean-Pierre Barakat, M.D. | 0546841930101034 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 689 | Dr. Jean-Pierre Barakat, M.D. | 0205335030101131 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 690 | Dr. Jean-Pierre Barakat, M.D. | 0205335030101131 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 691 | Dr. Jean-Pierre Barakat, M.D. | 0205335030101131 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 692 | Dr. Jean-Pierre Barakat, M.D. | 0205335030101131 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 693 | Dr. Jean-Pierre Barakat, M.D. | 0315213000101090 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 694 | Dr. Jean-Pierre Barakat, M.D. | 0315213000101090 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 695 | Dr. Jean-Pierre Barakat, M.D. | 0315213000101090 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 696 | Dr. Jean-Pierre Barakat, M.D. | 0315213000101090 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 697 | Dr. Jean-Pierre Barakat, M.D. | 0641063720101019 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/22/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 698 | Dr. Jean-Pierre Barakat, M.D. | 0641063720101019 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 699 | Dr. Jean-Pierre Barakat, M.D. | 0641063720101019 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 700 | Dr. Jean-Pierre Barakat, M.D. | 0641063720101019 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 701 | Dr. Jean-Pierre Barakat, M.D. | 0556753190101027 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 702 | Dr. Jean-Pierre Barakat, M.D. | 0556753190101027 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 703 | Dr. Jean-Pierre Barakat, M.D. | 0556753190101027 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 704 | Dr. Jean-Pierre Barakat, M.D. | 0556753190101027 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 705 | Dr. Jean-Pierre Barakat, M.D. | 0529766840101075 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 706 | Dr. Jean-Pierre Barakat, M.D. | 0529766840101075 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 707 | Dr. Jean-Pierre Barakat, M.D. | 0529766840101075 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 708 | Dr. Jean-Pierre Barakat, M.D. | 0529766840101075 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 709 | Dr. Jean-Pierre Barakat, M.D. | 8714752340000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 710 | Dr. Jean-Pierre Barakat, M.D. | 8714752340000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 711 | Dr. Jean-Pierre Barakat, M.D. | 8714752340000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 712 | Dr. Jean-Pierre Barakat, M.D. | 8714752340000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 713 | Dr. Jean-Pierre Barakat, M.D. | 8714752340000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 714 | Dr. Jean-Pierre Barakat, M.D. | 8714752340000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 715 | Dr. Jean-Pierre Barakat, M.D. | 8714752340000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 716 | Dr. Jean-Pierre Barakat, M.D. | 8714752340000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 717 | Dr. Jean-Pierre Barakat, M.D. | 0585833500000001 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/6/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 718 | Dr. Jean-Pierre Barakat, M.D. | 0585833500000001 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 719 | Dr. Jean-Pierre Barakat, M.D. | 0585833500000001 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 720 | Dr. Jean-Pierre Barakat, M.D. | 0585833500000001 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 721 | Dr. Jean-Pierre Barakat, M.D. | 0564389530000004 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 722 | Dr. Jean-Pierre Barakat, M.D. | 0564389530000004 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/16/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |

Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D., et al.

**Exhibit "1" Representative Sample of Dr. Jean- Pierre Barakat, M.D. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 723 | Dr. Jean-Pierre Barakat, M.D. | 8712665330000001 | NF-3 Bill Form / HCFA 1500 Form | 8/5/2021 | 7/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 724 | Dr. Jean-Pierre Barakat, M.D. | 8712665330000001 | NF-3 Bill Form / HCFA 1500 Form | 8/5/2021 | 7/23/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 725 | Dr. Jean-Pierre Barakat, M.D. | 8712665330000001 | NF-3 Bill Form / HCFA 1500 Form | 8/5/2021 | 7/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 726 | Dr. Jean-Pierre Barakat, M.D. | 8712665330000001 | NF-3 Bill Form / HCFA 1500 Form | 8/5/2021 | 7/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 727 | Dr. Jean-Pierre Barakat, M.D. | 8712665330000001 | NF-3 Bill Form / HCFA 1500 Form | 8/5/2021 | 7/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 728 | Dr. Jean-Pierre Barakat, M.D. | 8712665330000001 | NF-3 Bill Form / HCFA 1500 Form | 8/5/2021 | 7/23/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 729 | Dr. Jean-Pierre Barakat, M.D. | 8712665330000001 | NF-3 Bill Form / HCFA 1500 Form | 8/5/2021 | 7/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 730 | Dr. Jean-Pierre Barakat, M.D. | 8712665330000001 | NF-3 Bill Form / HCFA 1500 Form | 8/5/2021 | 7/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 731 | Dr. Jean-Pierre Barakat, M.D. | 0643454310000002 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/6/2021 | 99201 | Office outpatient new 10 minutes | $87.80 |
| 732 | Dr. Jean-Pierre Barakat, M.D. | 0643454310000002 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 733 | Dr. Jean-Pierre Barakat, M.D. | 0643454310000002 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 734 | Dr. Jean-Pierre Barakat, M.D. | 0643454310000002 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 735 | Dr. Jean-Pierre Barakat, M.D. | 0525874970101032 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 736 | Dr. Jean-Pierre Barakat, M.D. | 0525874970101032 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/21/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 737 | Dr. Jean-Pierre Barakat, M.D. | 0525874970101032 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 738 | Dr. Jean-Pierre Barakat, M.D. | 0525874970101032 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 739 | Dr. Jean-Pierre Barakat, M.D. | 0518317990101036 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 6/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 740 | Dr. Jean-Pierre Barakat, M.D. | 0518317990101036 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 6/30/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 741 | Dr. Jean-Pierre Barakat, M.D. | 0518317990101036 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 6/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 742 | Dr. Jean-Pierre Barakat, M.D. | 0518317990101036 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 6/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 743 | Dr. Jean-Pierre Barakat, M.D. | 8701595010000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 744 | Dr. Jean-Pierre Barakat, M.D. | 8701595010000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 745 | Dr. Jean-Pierre Barakat, M.D. | 8701595010000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 746 | Dr. Jean-Pierre Barakat, M.D. | 8701595010000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/21/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 747 | Dr. Jean-Pierre Barakat, M.D. | 8709366920000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 748 | Dr. Jean-Pierre Barakat, M.D. | 8709366920000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 749 | Dr. Jean-Pierre Barakat, M.D. | 8709960200000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 750 | Dr. Jean-Pierre Barakat, M.D. | 8709960200000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 751 | Dr. Jean-Pierre Barakat, M.D. | 8709960200000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 752 | Dr. Jean-Pierre Barakat, M.D. | 0591838540000002 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/6/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 753 | Dr. Jean-Pierre Barakat, M.D. | 0591838540000002 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 754 | Dr. Jean-Pierre Barakat, M.D. | 0591838540000002 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 755 | Dr. Jean-Pierre Barakat, M.D. | 0591838540000002 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 756 | Dr. Jean-Pierre Barakat, M.D. | 0390074020101048 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 7/27/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 757 | Dr. Jean-Pierre Barakat, M.D. | 0390074020101048 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 758 | Dr. Jean-Pierre Barakat, M.D. | 0390074020101048 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 759 | Dr. Jean-Pierre Barakat, M.D. | 0390074020101048 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 760 | Dr. Jean-Pierre Barakat, M.D. | 0212990810101051 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 7/24/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |

Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D., et al.
**Exhibit "1" Representative Sample of Dr. Jean- Pierre Barakat, M.D. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 761 | Dr. Jean-Pierre Barakat, M.D. | 0212990810101051 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 7/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 762 | Dr. Jean-Pierre Barakat, M.D. | 0212990810101051 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 7/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 763 | Dr. Jean-Pierre Barakat, M.D. | 0212990810101051 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 7/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 764 | Dr. Jean-Pierre Barakat, M.D. | 0425113320101090 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 7/27/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 765 | Dr. Jean-Pierre Barakat, M.D. | 0425113320101090 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 766 | Dr. Jean-Pierre Barakat, M.D. | 0425113320101090 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 767 | Dr. Jean-Pierre Barakat, M.D. | 0425113320101090 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 768 | Dr. Jean-Pierre Barakat, M.D. | 0546841930101034 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 7/27/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 769 | Dr. Jean-Pierre Barakat, M.D. | 0546841930101034 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 770 | Dr. Jean-Pierre Barakat, M.D. | 0546841930101034 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 771 | Dr. Jean-Pierre Barakat, M.D. | 0546841930101034 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 772 | Dr. Jean-Pierre Barakat, M.D. | 0499624720101062 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 7/27/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 773 | Dr. Jean-Pierre Barakat, M.D. | 0499624720101062 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 774 | Dr. Jean-Pierre Barakat, M.D. | 0499624720101062 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 775 | Dr. Jean-Pierre Barakat, M.D. | 0499624720101062 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 776 | Dr. Jean-Pierre Barakat, M.D. | 0315213000101090 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 7/27/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 777 | Dr. Jean-Pierre Barakat, M.D. | 0315213000101090 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 778 | Dr. Jean-Pierre Barakat, M.D. | 0315213000101090 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 779 | Dr. Jean-Pierre Barakat, M.D. | 0205894240101014 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 7/27/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 780 | Dr. Jean-Pierre Barakat, M.D. | 0205894240101014 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 781 | Dr. Jean-Pierre Barakat, M.D. | 0205894240101014 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 782 | Dr. Jean-Pierre Barakat, M.D. | 0585833500000001 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 7/27/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 783 | Dr. Jean-Pierre Barakat, M.D. | 0585833500000001 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 7/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 784 | Dr. Jean-Pierre Barakat, M.D. | 0585833500000001 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 7/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 785 | Dr. Jean-Pierre Barakat, M.D. | 0205335030101131 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 7/27/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 786 | Dr. Jean-Pierre Barakat, M.D. | 0205335030101131 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 787 | Dr. Jean-Pierre Barakat, M.D. | 0205335030101131 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 788 | Dr. Jean-Pierre Barakat, M.D. | 0205335030101131 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 789 | Dr. Jean-Pierre Barakat, M.D. | 0529766840101075 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 7/27/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 790 | Dr. Jean-Pierre Barakat, M.D. | 0529766840101075 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 791 | Dr. Jean-Pierre Barakat, M.D. | 0529766840101075 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 792 | Dr. Jean-Pierre Barakat, M.D. | 0529766840101075 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 793 | Dr. Jean-Pierre Barakat, M.D. | 0643454310000002 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 794 | Dr. Jean-Pierre Barakat, M.D. | 0643454310000002 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 795 | Dr. Jean-Pierre Barakat, M.D. | 0643454310000002 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 796 | Dr. Jean-Pierre Barakat, M.D. | 0643454310000002 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 797 | Dr. Jean-Pierre Barakat, M.D. | 0564389530000004 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 798 | Dr. Jean-Pierre Barakat, M.D. | 0564389530000004 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/16/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |

Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D., et al.
**Exhibit "1" Representative Sample of Dr. Jean- Pierre Barakat, M.D. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 799 | Dr. Jean-Pierre Barakat, M.D. | 0564389530000004 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 800 | Dr. Jean-Pierre Barakat, M.D. | 0643454310000002 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 801 | Dr. Jean-Pierre Barakat, M.D. | 0643454310000002 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 802 | Dr. Jean-Pierre Barakat, M.D. | 0643454310000002 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 803 | Dr. Jean-Pierre Barakat, M.D. | 0643454310000002 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 804 | Dr. Jean-Pierre Barakat, M.D. | 0489349190101033 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 805 | Dr. Jean-Pierre Barakat, M.D. | 0489349190101033 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 806 | Dr. Jean-Pierre Barakat, M.D. | 0489349190101033 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 807 | Dr. Jean-Pierre Barakat, M.D. | 0489349190101033 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 808 | Dr. Jean-Pierre Barakat, M.D. | 0647609360000001 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 809 | Dr. Jean-Pierre Barakat, M.D. | 0647609360000001 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 810 | Dr. Jean-Pierre Barakat, M.D. | 0647609360000001 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 811 | Dr. Jean-Pierre Barakat, M.D. | 0647609360000001 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 812 | Dr. Jean-Pierre Barakat, M.D. | 0322454580101021 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 813 | Dr. Jean-Pierre Barakat, M.D. | 0322454580101021 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 814 | Dr. Jean-Pierre Barakat, M.D. | 0322454580101021 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 815 | Dr. Jean-Pierre Barakat, M.D. | 0322454580101021 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 816 | Dr. Jean-Pierre Barakat, M.D. | 8707567380000001 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 817 | Dr. Jean-Pierre Barakat, M.D. | 8707567380000001 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 818 | Dr. Jean-Pierre Barakat, M.D. | 8707567380000001 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 819 | Dr. Jean-Pierre Barakat, M.D. | 8707567380000001 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 820 | Dr. Jean-Pierre Barakat, M.D. | 0681957620000001 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 821 | Dr. Jean-Pierre Barakat, M.D. | 0681957620000001 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 822 | Dr. Jean-Pierre Barakat, M.D. | 0681957620000001 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 823 | Dr. Jean-Pierre Barakat, M.D. | 0681957620000001 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 824 | Dr. Jean-Pierre Barakat, M.D. | 8698575890000002 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 825 | Dr. Jean-Pierre Barakat, M.D. | 8698575890000002 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 826 | Dr. Jean-Pierre Barakat, M.D. | 8698575890000002 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 827 | Dr. Jean-Pierre Barakat, M.D. | 0682370660000001 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 828 | Dr. Jean-Pierre Barakat, M.D. | 0682370660000001 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 829 | Dr. Jean-Pierre Barakat, M.D. | 0682370660000001 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 830 | Dr. Jean-Pierre Barakat, M.D. | 0682370660000001 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 831 | Dr. Jean-Pierre Barakat, M.D. | 0094262390101175 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/2/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 832 | Dr. Jean-Pierre Barakat, M.D. | 0094262390101175 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 833 | Dr. Jean-Pierre Barakat, M.D. | 0094262390101175 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 834 | Dr. Jean-Pierre Barakat, M.D. | 0094262390101175 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 835 | Dr. Jean-Pierre Barakat, M.D. | 0413585570101173 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/2/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 836 | Dr. Jean-Pierre Barakat, M.D. | 0413585570101173 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |

**Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D., et al.**
**Exhibit "1" Representative Sample of Dr. Jean- Pierre Barakat, M.D. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 837 | Dr. Jean-Pierre Barakat, M.D. | 0413585570101173 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 838 | Dr. Jean-Pierre Barakat, M.D. | 0413585570101173 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 839 | Dr. Jean-Pierre Barakat, M.D. | 0655997350000001 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 840 | Dr. Jean-Pierre Barakat, M.D. | 0655997350000001 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 841 | Dr. Jean-Pierre Barakat, M.D. | 0655997350000001 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 842 | Dr. Jean-Pierre Barakat, M.D. | 0655997350000001 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 843 | Dr. Jean-Pierre Barakat, M.D. | 0098748050101045 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 844 | Dr. Jean-Pierre Barakat, M.D. | 0098748050101045 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 845 | Dr. Jean-Pierre Barakat, M.D. | 0098748050101045 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 846 | Dr. Jean-Pierre Barakat, M.D. | 0098748050101045 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 847 | Dr. Jean-Pierre Barakat, M.D. | 8707567380000001 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 848 | Dr. Jean-Pierre Barakat, M.D. | 8707567380000001 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 849 | Dr. Jean-Pierre Barakat, M.D. | 8707567380000001 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 850 | Dr. Jean-Pierre Barakat, M.D. | 8707567380000001 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 851 | Dr. Jean-Pierre Barakat, M.D. | 0094262390101175 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/2/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 852 | Dr. Jean-Pierre Barakat, M.D. | 0094262390101175 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 853 | Dr. Jean-Pierre Barakat, M.D. | 0094262390101175 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 854 | Dr. Jean-Pierre Barakat, M.D. | 0098748050101045 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 855 | Dr. Jean-Pierre Barakat, M.D. | 0098748050101045 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 856 | Dr. Jean-Pierre Barakat, M.D. | 0098748050101045 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 857 | Dr. Jean-Pierre Barakat, M.D. | 0254100630101100 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/2/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 858 | Dr. Jean-Pierre Barakat, M.D. | 0254100630101100 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 859 | Dr. Jean-Pierre Barakat, M.D. | 0254100630101100 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 860 | Dr. Jean-Pierre Barakat, M.D. | 0546841930101034 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 861 | Dr. Jean-Pierre Barakat, M.D. | 0546841930101034 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 862 | Dr. Jean-Pierre Barakat, M.D. | 0546841930101034 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 863 | Dr. Jean-Pierre Barakat, M.D. | 0546841930101034 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 864 | Dr. Jean-Pierre Barakat, M.D. | 0315213000101090 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 865 | Dr. Jean-Pierre Barakat, M.D. | 0315213000101090 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 866 | Dr. Jean-Pierre Barakat, M.D. | 0315213000101090 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 867 | Dr. Jean-Pierre Barakat, M.D. | 0315213000101090 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 868 | Dr. Jean-Pierre Barakat, M.D. | 0499624720101062 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 869 | Dr. Jean-Pierre Barakat, M.D. | 0499624720101062 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 870 | Dr. Jean-Pierre Barakat, M.D. | 0499624720101062 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 871 | Dr. Jean-Pierre Barakat, M.D. | 0499624720101062 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 872 | Dr. Jean-Pierre Barakat, M.D. | 0205894240101014 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 873 | Dr. Jean-Pierre Barakat, M.D. | 0205894240101014 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 874 | Dr. Jean-Pierre Barakat, M.D. | 0205894240101014 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |

Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D., et al.
**Exhibit "1" Representative Sample of Dr. Jean- Pierre Barakrat, M.D. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 875 | Dr. Jean-Pierre Barakat, M.D. | 8712665330000001 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/9/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 876 | Dr. Jean-Pierre Barakat, M.D. | 8712665330000001 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/9/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 877 | Dr. Jean-Pierre Barakat, M.D. | 8712665330000001 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/9/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 878 | Dr. Jean-Pierre Barakat, M.D. | 0530571230101024 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 879 | Dr. Jean-Pierre Barakat, M.D. | 0530571230101024 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 880 | Dr. Jean-Pierre Barakat, M.D. | 0530571230101024 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 881 | Dr. Jean-Pierre Barakat, M.D. | 0530571230101024 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 882 | Dr. Jean-Pierre Barakat, M.D. | 0591838540000002 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 883 | Dr. Jean-Pierre Barakat, M.D. | 0591838540000002 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 884 | Dr. Jean-Pierre Barakat, M.D. | 0591838540000002 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 885 | Dr. Jean-Pierre Barakat, M.D. | 0591838540000002 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 886 | Dr. Jean-Pierre Barakat, M.D. | 8717971930000001 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/20/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 887 | Dr. Jean-Pierre Barakat, M.D. | 8717971930000001 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 888 | Dr. Jean-Pierre Barakat, M.D. | 8717971930000001 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 889 | Dr. Jean-Pierre Barakat, M.D. | 0530571230101024 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 890 | Dr. Jean-Pierre Barakat, M.D. | 0530571230101024 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 891 | Dr. Jean-Pierre Barakat, M.D. | 0530571230101024 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 892 | Dr. Jean-Pierre Barakat, M.D. | 0459098780101011 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/22/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 893 | Dr. Jean-Pierre Barakat, M.D. | 0459098780101011 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 894 | Dr. Jean-Pierre Barakat, M.D. | 0459098780101011 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 895 | Dr. Jean-Pierre Barakat, M.D. | 0459098780101011 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 896 | Dr. Jean-Pierre Barakat, M.D. | 0315213000101090 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 897 | Dr. Jean-Pierre Barakat, M.D. | 0315213000101090 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 898 | Dr. Jean-Pierre Barakat, M.D. | 0315213000101090 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 899 | Dr. Jean-Pierre Barakat, M.D. | 0315213000101090 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 900 | Dr. Jean-Pierre Barakat, M.D. | 0546841930101034 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 901 | Dr. Jean-Pierre Barakat, M.D. | 0546841930101034 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 902 | Dr. Jean-Pierre Barakat, M.D. | 0546841930101034 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 903 | Dr. Jean-Pierre Barakat, M.D. | 0546841930101034 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 904 | Dr. Jean-Pierre Barakat, M.D. | 0474971400101078 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 6/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 905 | Dr. Jean-Pierre Barakat, M.D. | 0474971400101078 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 906 | Dr. Jean-Pierre Barakat, M.D. | 0546515580101012 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 907 | Dr. Jean-Pierre Barakat, M.D. | 0546515580101012 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 908 | Dr. Jean-Pierre Barakat, M.D. | 8698575890000002 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/17/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 909 | Dr. Jean-Pierre Barakat, M.D. | 8698575890000002 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 910 | Dr. Jean-Pierre Barakat, M.D. | 8698575890000002 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 911 | Dr. Jean-Pierre Barakat, M.D. | 8698575890000002 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 912 | Dr. Jean-Pierre Barakat, M.D. | 0591838540000002 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |

Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D., et al.
**Exhibit "1" Representative Sample of Dr. Jean- Pierre Barakat, M.D. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 913 | Dr. Jean-Pierre Barakat, M.D. | 0591838540000002 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskel nos high energy | $699.98 |
| 914 | Dr. Jean-Pierre Barakat, M.D. | 0591838540000002 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskel nos high energy | $699.98 |
| 915 | Dr. Jean-Pierre Barakat, M.D. | 8712495810000004 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 916 | Dr. Jean-Pierre Barakat, M.D. | 8712495810000004 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 917 | Dr. Jean-Pierre Barakat, M.D. | 8712495810000004 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 918 | Dr. Jean-Pierre Barakat, M.D. | 8712495810000004 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 919 | Dr. Jean-Pierre Barakat, M.D. | 0546841930101034 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 5/10/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 920 | Dr. Jean-Pierre Barakat, M.D. | 0546841930101034 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 5/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 921 | Dr. Jean-Pierre Barakat, M.D. | 0546841930101034 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 5/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 922 | Dr. Jean-Pierre Barakat, M.D. | 0489349190101033 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/17/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 923 | Dr. Jean-Pierre Barakat, M.D. | 0489349190101033 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 924 | Dr. Jean-Pierre Barakat, M.D. | 0489349190101033 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 925 | Dr. Jean-Pierre Barakat, M.D. | 0585833500000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 926 | Dr. Jean-Pierre Barakat, M.D. | 0585833500000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 927 | Dr. Jean-Pierre Barakat, M.D. | 0585833500000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 928 | Dr. Jean-Pierre Barakat, M.D. | 0681957620000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/17/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 929 | Dr. Jean-Pierre Barakat, M.D. | 0681957620000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 930 | Dr. Jean-Pierre Barakat, M.D. | 0681957620000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 931 | Dr. Jean-Pierre Barakat, M.D. | 8707567380000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/17/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 932 | Dr. Jean-Pierre Barakat, M.D. | 8707567380000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 933 | Dr. Jean-Pierre Barakat, M.D. | 8707567380000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 934 | Dr. Jean-Pierre Barakat, M.D. | 8707567380000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 935 | Dr. Jean-Pierre Barakat, M.D. | 0229040900101017 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 936 | Dr. Jean-Pierre Barakat, M.D. | 0229040900101017 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 937 | Dr. Jean-Pierre Barakat, M.D. | 0229040900101017 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 938 | Dr. Jean-Pierre Barakat, M.D. | 0229040900101017 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 939 | Dr. Jean-Pierre Barakat, M.D. | 8707567380000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 940 | Dr. Jean-Pierre Barakat, M.D. | 8707567380000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 941 | Dr. Jean-Pierre Barakat, M.D. | 8707567380000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 942 | Dr. Jean-Pierre Barakat, M.D. | 8707567380000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 943 | Dr. Jean-Pierre Barakat, M.D. | 8707567380000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 944 | Dr. Jean-Pierre Barakat, M.D. | 8707567380000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 945 | Dr. Jean-Pierre Barakat, M.D. | 8707567380000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 946 | Dr. Jean-Pierre Barakat, M.D. | 8707567380000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 947 | Dr. Jean-Pierre Barakat, M.D. | 8728642730000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 948 | Dr. Jean-Pierre Barakat, M.D. | 8728642730000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 949 | Dr. Jean-Pierre Barakat, M.D. | 8728642730000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 950 | Dr. Jean-Pierre Barakat, M.D. | 0647609360000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |

Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D., et al.
**Exhibit "1" Representative Sample of Dr. Jean- Pierre Barakat, M.D. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 951 | Dr. Jean-Pierre Barakat, M.D. | 0647609360000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 952 | Dr. Jean-Pierre Barakat, M.D. | 0647609360000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 953 | Dr. Jean-Pierre Barakat, M.D. | 0647609360000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 954 | Dr. Jean-Pierre Barakat, M.D. | 0655997350000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 955 | Dr. Jean-Pierre Barakat, M.D. | 0655997350000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 956 | Dr. Jean-Pierre Barakat, M.D. | 0655997350000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 957 | Dr. Jean-Pierre Barakat, M.D. | 0655997350000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 958 | Dr. Jean-Pierre Barakat, M.D. | 0681957620000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 959 | Dr. Jean-Pierre Barakat, M.D. | 0681957620000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 960 | Dr. Jean-Pierre Barakat, M.D. | 0681957620000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 961 | Dr. Jean-Pierre Barakat, M.D. | 0311609220101038 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 962 | Dr. Jean-Pierre Barakat, M.D. | 0311609220101038 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 963 | Dr. Jean-Pierre Barakat, M.D. | 0311609220101038 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 964 | Dr. Jean-Pierre Barakat, M.D. | 0311609220101038 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 965 | Dr. Jean-Pierre Barakat, M.D. | 8717971930000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 966 | Dr. Jean-Pierre Barakat, M.D. | 8717971930000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 967 | Dr. Jean-Pierre Barakat, M.D. | 8717971930000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 968 | Dr. Jean-Pierre Barakat, M.D. | 0430889170107046 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 969 | Dr. Jean-Pierre Barakat, M.D. | 0430889170107046 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 970 | Dr. Jean-Pierre Barakat, M.D. | 0430889170107046 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 971 | Dr. Jean-Pierre Barakat, M.D. | 0430889170107046 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 972 | Dr. Jean-Pierre Barakat, M.D. | 0478812450000002 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/17/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 973 | Dr. Jean-Pierre Barakat, M.D. | 0478812450000002 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 974 | Dr. Jean-Pierre Barakat, M.D. | 0478812450000002 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 975 | Dr. Jean-Pierre Barakat, M.D. | 0478812450000002 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 976 | Dr. Jean-Pierre Barakat, M.D. | 0478812450000002 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/17/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 977 | Dr. Jean-Pierre Barakat, M.D. | 0478812450000002 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 978 | Dr. Jean-Pierre Barakat, M.D. | 0478812450000002 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 979 | Dr. Jean-Pierre Barakat, M.D. | 0478812450000002 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 980 | Dr. Jean-Pierre Barakat, M.D. | 0641063720101019 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/16/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 981 | Dr. Jean-Pierre Barakat, M.D. | 0641063720101019 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 982 | Dr. Jean-Pierre Barakat, M.D. | 0413585570101173 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/16/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 983 | Dr. Jean-Pierre Barakat, M.D. | 0413585570101173 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 984 | Dr. Jean-Pierre Barakat, M.D. | 0413585570101173 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 985 | Dr. Jean-Pierre Barakat, M.D. | 0684248870000002 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/17/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 986 | Dr. Jean-Pierre Barakat, M.D. | 0684248870000002 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 987 | Dr. Jean-Pierre Barakat, M.D. | 0684248870000002 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 988 | Dr. Jean-Pierre Barakat, M.D. | 0684248870000002 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |

Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D., et al.

**Exhibit "1" Representative Sample of Dr. Jean- Pierre Barakat, M.D. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 989 | Dr. Jean-Pierre Barakat, M.D. | 0315213000101090 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 990 | Dr. Jean-Pierre Barakat, M.D. | 0315213000101090 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 991 | Dr. Jean-Pierre Barakat, M.D. | 0315213000101090 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 992 | Dr. Jean-Pierre Barakat, M.D. | 0603953190000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 993 | Dr. Jean-Pierre Barakat, M.D. | 0603953190000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 994 | Dr. Jean-Pierre Barakat, M.D. | 0603953190000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 995 | Dr. Jean-Pierre Barakat, M.D. | 0603953190000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 996 | Dr. Jean-Pierre Barakat, M.D. | 0603953190000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 997 | Dr. Jean-Pierre Barakat, M.D. | 0603953190000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 998 | Dr. Jean-Pierre Barakat, M.D. | 0603953190000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 999 | Dr. Jean-Pierre Barakat, M.D. | 0603953190000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1000 | Dr. Jean-Pierre Barakat, M.D. | 0094262390101175 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/16/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1001 | Dr. Jean-Pierre Barakat, M.D. | 0094262390101175 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/16/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1002 | Dr. Jean-Pierre Barakat, M.D. | 0094262390101175 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/16/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1003 | Dr. Jean-Pierre Barakat, M.D. | 0094262390101175 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/16/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1004 | Dr. Jean-Pierre Barakat, M.D. | 0094262390101175 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/16/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1005 | Dr. Jean-Pierre Barakat, M.D. | 0094262390101175 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1006 | Dr. Jean-Pierre Barakat, M.D. | 0094262390101175 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1007 | Dr. Jean-Pierre Barakat, M.D. | 0094262390101175 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1008 | Dr. Jean-Pierre Barakat, M.D. | 0679156960000003 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/16/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1009 | Dr. Jean-Pierre Barakat, M.D. | 0679156960000003 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1010 | Dr. Jean-Pierre Barakat, M.D. | 0679156960000003 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1011 | Dr. Jean-Pierre Barakat, M.D. | 0621428430000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1012 | Dr. Jean-Pierre Barakat, M.D. | 0621428430000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1013 | Dr. Jean-Pierre Barakat, M.D. | 0621428430000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1014 | Dr. Jean-Pierre Barakat, M.D. | 0621428430000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/2/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1015 | Dr. Jean-Pierre Barakat, M.D. | 0621428430000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1016 | Dr. Jean-Pierre Barakat, M.D. | 0621428430000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1017 | Dr. Jean-Pierre Barakat, M.D. | 0621428430000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1018 | Dr. Jean-Pierre Barakat, M.D. | 8698575890000002 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1019 | Dr. Jean-Pierre Barakat, M.D. | 8698575890000002 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1020 | Dr. Jean-Pierre Barakat, M.D. | 8698575890000002 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1021 | Dr. Jean-Pierre Barakat, M.D. | 8698575890000002 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1022 | Dr. Jean-Pierre Barakat, M.D. | 0293957640000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 1023 | Dr. Jean-Pierre Barakat, M.D. | 0293957640000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1024 | Dr. Jean-Pierre Barakat, M.D. | 0293957640000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1025 | Dr. Jean-Pierre Barakat, M.D. | 0293957640000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1026 | Dr. Jean-Pierre Barakat, M.D. | 0678633280000002 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |

Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D., et al.
Exhibit "1" Representative Sample of Dr. Jean- Pierre Barakat, M.D. Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 1027 | Dr. Jean-Pierre Barakat, M.D. | 0678633280000002 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1028 | Dr. Jean-Pierre Barakat, M.D. | 0678633280000002 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1029 | Dr. Jean-Pierre Barakat, M.D. | 0678633280000002 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1030 | Dr. Jean-Pierre Barakat, M.D. | 0459098780101011 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1031 | Dr. Jean-Pierre Barakat, M.D. | 0459098780101011 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1032 | Dr. Jean-Pierre Barakat, M.D. | 0459098780101011 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1033 | Dr. Jean-Pierre Barakat, M.D. | 0459098780101011 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1034 | Dr. Jean-Pierre Barakat, M.D. | 0678633280000002 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/17/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1035 | Dr. Jean-Pierre Barakat, M.D. | 0678633280000002 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1036 | Dr. Jean-Pierre Barakat, M.D. | 0678633280000002 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1037 | Dr. Jean-Pierre Barakat, M.D. | 0678633280000002 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1038 | Dr. Jean-Pierre Barakat, M.D. | 0591838540000002 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1039 | Dr. Jean-Pierre Barakat, M.D. | 0591838540000002 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1040 | Dr. Jean-Pierre Barakat, M.D. | 0591838540000002 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1041 | Dr. Jean-Pierre Barakat, M.D. | 0591838540000002 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1042 | Dr. Jean-Pierre Barakat, M.D. | 8712495810000004 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1043 | Dr. Jean-Pierre Barakat, M.D. | 8712495810000004 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1044 | Dr. Jean-Pierre Barakat, M.D. | 8712495810000004 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1045 | Dr. Jean-Pierre Barakat, M.D. | 0315213000101090 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1046 | Dr. Jean-Pierre Barakat, M.D. | 0315213000101090 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1047 | Dr. Jean-Pierre Barakat, M.D. | 0315213000101090 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1048 | Dr. Jean-Pierre Barakat, M.D. | 0499624720101062 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1049 | Dr. Jean-Pierre Barakat, M.D. | 0499624720101062 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1050 | Dr. Jean-Pierre Barakat, M.D. | 0499624720101062 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1051 | Dr. Jean-Pierre Barakat, M.D. | 0499624720101062 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1052 | Dr. Jean-Pierre Barakat, M.D. | 0088920750101263 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1053 | Dr. Jean-Pierre Barakat, M.D. | 0088920750101263 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1054 | Dr. Jean-Pierre Barakat, M.D. | 0088920750101263 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1055 | Dr. Jean-Pierre Barakat, M.D. | 0098748050101045 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1056 | Dr. Jean-Pierre Barakat, M.D. | 0098748050101045 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1057 | Dr. Jean-Pierre Barakat, M.D. | 8728642730000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1058 | Dr. Jean-Pierre Barakat, M.D. | 8728642730000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1059 | Dr. Jean-Pierre Barakat, M.D. | 0647609360000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/17/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1060 | Dr. Jean-Pierre Barakat, M.D. | 0647609360000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1061 | Dr. Jean-Pierre Barakat, M.D. | 0647609360000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1062 | Dr. Jean-Pierre Barakat, M.D. | 0647609360000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1063 | Dr. Jean-Pierre Barakat, M.D. | 8707567380000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/17/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1064 | Dr. Jean-Pierre Barakat, M.D. | 8707567380000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |

Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D., et al.

**Exhibit "1" Representative Sample of Dr. Jean- Pierre Barakat, M.D. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 1065 | Dr. Jean-Pierre Barakat, M.D. | 8707567380000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1066 | Dr. Jean-Pierre Barakat, M.D. | 8707567380000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1067 | Dr. Jean-Pierre Barakat, M.D. | 0098748050101045 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1068 | Dr. Jean-Pierre Barakat, M.D. | 0098748050101045 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1069 | Dr. Jean-Pierre Barakat, M.D. | 0492989010101038 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 1070 | Dr. Jean-Pierre Barakat, M.D. | 0492989010101038 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1071 | Dr. Jean-Pierre Barakat, M.D. | 0492989010101038 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1072 | Dr. Jean-Pierre Barakat, M.D. | 0641063720101019 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1073 | Dr. Jean-Pierre Barakat, M.D. | 0641063720101019 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1074 | Dr. Jean-Pierre Barakat, M.D. | 0430889170107046 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1075 | Dr. Jean-Pierre Barakat, M.D. | 0430889170107046 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1076 | Dr. Jean-Pierre Barakat, M.D. | 0430889170107046 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1077 | Dr. Jean-Pierre Barakat, M.D. | 0430889170107046 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1078 | Dr. Jean-Pierre Barakat, M.D. | 0492989010101038 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 1079 | Dr. Jean-Pierre Barakat, M.D. | 0492989010101038 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1080 | Dr. Jean-Pierre Barakat, M.D. | 0492989010101038 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1081 | Dr. Jean-Pierre Barakat, M.D. | 0492989010101038 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1082 | Dr. Jean-Pierre Barakat, M.D. | 0545834600101138 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 1083 | Dr. Jean-Pierre Barakat, M.D. | 0545834600101138 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1084 | Dr. Jean-Pierre Barakat, M.D. | 0545834600101138 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1085 | Dr. Jean-Pierre Barakat, M.D. | 0513500490101037 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 1086 | Dr. Jean-Pierre Barakat, M.D. | 0513500490101037 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 1087 | Dr. Jean-Pierre Barakat, M.D. | 0513500490101037 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1088 | Dr. Jean-Pierre Barakat, M.D. | 0513500490101037 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 1089 | Dr. Jean-Pierre Barakat, M.D. | 0513500490101037 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 1090 | Dr. Jean-Pierre Barakat, M.D. | 0513500490101037 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1091 | Dr. Jean-Pierre Barakat, M.D. | 0315213000101090 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/3/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1092 | Dr. Jean-Pierre Barakat, M.D. | 0315213000101090 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1093 | Dr. Jean-Pierre Barakat, M.D. | 0315213000101090 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1094 | Dr. Jean-Pierre Barakat, M.D. | 0315213000101090 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1095 | Dr. Jean-Pierre Barakat, M.D. | 8707567380000001 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/3/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 1096 | Dr. Jean-Pierre Barakat, M.D. | 8707567380000001 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1097 | Dr. Jean-Pierre Barakat, M.D. | 8707567380000001 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1098 | Dr. Jean-Pierre Barakat, M.D. | 8707567380000001 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1099 | Dr. Jean-Pierre Barakat, M.D. | 0491663780101040 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 1100 | Dr. Jean-Pierre Barakat, M.D. | 0491663780101040 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1101 | Dr. Jean-Pierre Barakat, M.D. | 0491663780101040 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1102 | Dr. Jean-Pierre Barakat, M.D. | 0546515580101012 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |

Government Employees Insurance Co., et al v. Jean-Pierre Barakrat, M.D., et al.
Exhibit "1" Representative Sample of Dr. Jean- Pierre Barakrat, M.D. Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 1103 | Dr. Jean-Pierre Barakat, M.D. | 0546515580101012 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1104 | Dr. Jean-Pierre Barakat, M.D. | 0418965750000002 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 1105 | Dr. Jean-Pierre Barakat, M.D. | 0418965750000002 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1106 | Dr. Jean-Pierre Barakat, M.D. | 0418965750000002 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1107 | Dr. Jean-Pierre Barakat, M.D. | 8712495810000004 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1108 | Dr. Jean-Pierre Barakat, M.D. | 8712495810000004 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1109 | Dr. Jean-Pierre Barakat, M.D. | 8712495810000004 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1110 | Dr. Jean-Pierre Barakat, M.D. | 0390074020101048 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1111 | Dr. Jean-Pierre Barakat, M.D. | 0390074020101048 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1112 | Dr. Jean-Pierre Barakat, M.D. | 0390074020101048 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1113 | Dr. Jean-Pierre Barakat, M.D. | 0390074020101048 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1114 | Dr. Jean-Pierre Barakat, M.D. | 0603953190000001 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1115 | Dr. Jean-Pierre Barakat, M.D. | 0603953190000001 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1116 | Dr. Jean-Pierre Barakat, M.D. | 0603953190000001 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1117 | Dr. Jean-Pierre Barakat, M.D. | 0603953190000001 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1118 | Dr. Jean-Pierre Barakat, M.D. | 0603953190000001 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1119 | Dr. Jean-Pierre Barakat, M.D. | 0603953190000001 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1120 | Dr. Jean-Pierre Barakat, M.D. | 0603953190000001 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1121 | Dr. Jean-Pierre Barakat, M.D. | 0603953190000001 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1122 | Dr. Jean-Pierre Barakat, M.D. | 8701031580000001 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 1123 | Dr. Jean-Pierre Barakat, M.D. | 8701031580000001 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1124 | Dr. Jean-Pierre Barakat, M.D. | 8701031580000001 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1125 | Dr. Jean-Pierre Barakat, M.D. | 8701031580000001 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1126 | Dr. Jean-Pierre Barakat, M.D. | 0641063720101019 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1127 | Dr. Jean-Pierre Barakat, M.D. | 0641063720101019 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1128 | Dr. Jean-Pierre Barakat, M.D. | 0641063720101019 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1129 | Dr. Jean-Pierre Barakat, M.D. | 0641063720101019 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1130 | Dr. Jean-Pierre Barakat, M.D. | 0647609360000001 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1131 | Dr. Jean-Pierre Barakat, M.D. | 0647609360000001 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1132 | Dr. Jean-Pierre Barakat, M.D. | 0647609360000001 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1133 | Dr. Jean-Pierre Barakat, M.D. | 0647609360000001 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1134 | Dr. Jean-Pierre Barakat, M.D. | 0655997350000001 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1135 | Dr. Jean-Pierre Barakat, M.D. | 0655997350000001 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1136 | Dr. Jean-Pierre Barakat, M.D. | 0655997350000001 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1137 | Dr. Jean-Pierre Barakat, M.D. | 0681957620000001 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1138 | Dr. Jean-Pierre Barakat, M.D. | 0681957620000001 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1139 | Dr. Jean-Pierre Barakat, M.D. | 0681957620000001 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1140 | Dr. Jean-Pierre Barakat, M.D. | 8699010160000001 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |

Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D., et al.
**Exhibit "1" Representative Sample of Dr. Jean- Pierre Barakat, M.D. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 1141 | Dr. Jean-Pierre Barakat, M.D. | 8699010160000001 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1142 | Dr. Jean-Pierre Barakat, M.D. | 8699010160000001 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1143 | Dr. Jean-Pierre Barakat, M.D. | 8699010160000001 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1144 | Dr. Jean-Pierre Barakat, M.D. | 8698575890000002 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 99212 | Office/outpatient establshed sf mdm 10-19 min | $68.82 |
| 1145 | Dr. Jean-Pierre Barakat, M.D. | 8698575890000002 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1146 | Dr. Jean-Pierre Barakat, M.D. | 8698575890000002 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1147 | Dr. Jean-Pierre Barakat, M.D. | 8698575890000002 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1148 | Dr. Jean-Pierre Barakat, M.D. | 0311609220101038 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1149 | Dr. Jean-Pierre Barakat, M.D. | 0311609220101038 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1150 | Dr. Jean-Pierre Barakat, M.D. | 0311609220101038 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1151 | Dr. Jean-Pierre Barakat, M.D. | 0311609220101038 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1152 | Dr. Jean-Pierre Barakat, M.D. | 0678633280000002 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1153 | Dr. Jean-Pierre Barakat, M.D. | 0678633280000002 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1154 | Dr. Jean-Pierre Barakat, M.D. | 0678633280000002 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1155 | Dr. Jean-Pierre Barakat, M.D. | 0265578000101039 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 1156 | Dr. Jean-Pierre Barakat, M.D. | 0265578000101039 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1157 | Dr. Jean-Pierre Barakat, M.D. | 0265578000101039 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1158 | Dr. Jean-Pierre Barakat, M.D. | 0265578000101039 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1159 | Dr. Jean-Pierre Barakat, M.D. | 0265578000101039 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 1160 | Dr. Jean-Pierre Barakat, M.D. | 0265578000101039 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1161 | Dr. Jean-Pierre Barakat, M.D. | 0265578000101039 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1162 | Dr. Jean-Pierre Barakat, M.D. | 0265578000101039 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1163 | Dr. Jean-Pierre Barakat, M.D. | 0530571230101024 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1164 | Dr. Jean-Pierre Barakat, M.D. | 0530571230101024 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1165 | Dr. Jean-Pierre Barakat, M.D. | 0530571230101024 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1166 | Dr. Jean-Pierre Barakat, M.D. | 0530571230101024 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1167 | Dr. Jean-Pierre Barakat, M.D. | 8715354760000002 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/17/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 1168 | Dr. Jean-Pierre Barakat, M.D. | 8715354760000002 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1169 | Dr. Jean-Pierre Barakat, M.D. | 8715354760000002 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1170 | Dr. Jean-Pierre Barakat, M.D. | 0530571230101024 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1171 | Dr. Jean-Pierre Barakat, M.D. | 0530571230101024 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1172 | Dr. Jean-Pierre Barakat, M.D. | 0530571230101024 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1173 | Dr. Jean-Pierre Barakat, M.D. | 0535982520101020 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 6/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 1174 | Dr. Jean-Pierre Barakat, M.D. | 0535982520101020 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 1175 | Dr. Jean-Pierre Barakat, M.D. | 0535982520101020 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 1176 | Dr. Jean-Pierre Barakat, M.D. | 0535982520101020 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 7/14/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1177 | Dr. Jean-Pierre Barakat, M.D. | 0676657010000002 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2021 | 7/6/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 1178 | Dr. Jean-Pierre Barakat, M.D. | 0676657010000002 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |

Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D., et al.

**Exhibit "1" Representative Sample of Dr. Jean- Pierre Barakat, M.D. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 1179 | Dr. Jean-Pierre Barakat, M.D. | 0676657010000002 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1180 | Dr. Jean-Pierre Barakat, M.D. | 0676657010000002 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1181 | Dr. Jean-Pierre Barakat, M.D. | 0570382490101024 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 1182 | Dr. Jean-Pierre Barakat, M.D. | 0570382490101024 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1183 | Dr. Jean-Pierre Barakat, M.D. | 0570382490101024 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1184 | Dr. Jean-Pierre Barakat, M.D. | 0570382490101024 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1185 | Dr. Jean-Pierre Barakat, M.D. | 0601130150000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 1186 | Dr. Jean-Pierre Barakat, M.D. | 0601130150000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1187 | Dr. Jean-Pierre Barakat, M.D. | 0601130150000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1188 | Dr. Jean-Pierre Barakat, M.D. | 0601130150000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1189 | Dr. Jean-Pierre Barakat, M.D. | 0088920750101263 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1190 | Dr. Jean-Pierre Barakat, M.D. | 0088920750101263 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1191 | Dr. Jean-Pierre Barakat, M.D. | 0088920750101263 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1192 | Dr. Jean-Pierre Barakat, M.D. | 0088920750101263 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1193 | Dr. Jean-Pierre Barakat, M.D. | 0601130150000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 1194 | Dr. Jean-Pierre Barakat, M.D. | 0601130150000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1195 | Dr. Jean-Pierre Barakat, M.D. | 0601130150000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1196 | Dr. Jean-Pierre Barakat, M.D. | 0601130150000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1197 | Dr. Jean-Pierre Barakat, M.D. | 0651864700000002 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 1198 | Dr. Jean-Pierre Barakat, M.D. | 0651864700000002 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1199 | Dr. Jean-Pierre Barakat, M.D. | 0651864700000002 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1200 | Dr. Jean-Pierre Barakat, M.D. | 0651864700000002 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1201 | Dr. Jean-Pierre Barakat, M.D. | 8703088990000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 1202 | Dr. Jean-Pierre Barakat, M.D. | 8703088990000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1203 | Dr. Jean-Pierre Barakat, M.D. | 8703088990000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1204 | Dr. Jean-Pierre Barakat, M.D. | 0621428430000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1205 | Dr. Jean-Pierre Barakat, M.D. | 0621428430000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1206 | Dr. Jean-Pierre Barakat, M.D. | 0621428430000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1207 | Dr. Jean-Pierre Barakat, M.D. | 0621428430000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1208 | Dr. Jean-Pierre Barakat, M.D. | 0641063720101019 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/30/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1209 | Dr. Jean-Pierre Barakat, M.D. | 0641063720101019 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1210 | Dr. Jean-Pierre Barakat, M.D. | 0094262390101175 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/30/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1211 | Dr. Jean-Pierre Barakat, M.D. | 0094262390101175 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1212 | Dr. Jean-Pierre Barakat, M.D. | 0094262390101175 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1213 | Dr. Jean-Pierre Barakat, M.D. | 0655997350000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1214 | Dr. Jean-Pierre Barakat, M.D. | 0655997350000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1215 | Dr. Jean-Pierre Barakat, M.D. | 0655997350000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1216 | Dr. Jean-Pierre Barakat, M.D. | 0647609360000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |

Government Employees Insurance Co., et al v. Jean-Pierre Barakrat, M.D., et al.
Exhibit "1" Representative Sample of Dr. Jean- Pierre Barakrat, M.D. Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 1217 | Dr. Jean-Pierre Barakat, M.D. | 0647609360000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1218 | Dr. Jean-Pierre Barakat, M.D. | 0647609360000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1219 | Dr. Jean-Pierre Barakat, M.D. | 0647609360000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1220 | Dr. Jean-Pierre Barakat, M.D. | 0322454580101021 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1221 | Dr. Jean-Pierre Barakat, M.D. | 0322454580101021 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1222 | Dr. Jean-Pierre Barakat, M.D. | 0322454580101021 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1223 | Dr. Jean-Pierre Barakat, M.D. | 0322454580101021 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1224 | Dr. Jean-Pierre Barakat, M.D. | 0681957620000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1225 | Dr. Jean-Pierre Barakat, M.D. | 0681957620000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1226 | Dr. Jean-Pierre Barakat, M.D. | 0681957620000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1227 | Dr. Jean-Pierre Barakat, M.D. | 0681957620000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1228 | Dr. Jean-Pierre Barakat, M.D. | 0024123530101081 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 1229 | Dr. Jean-Pierre Barakat, M.D. | 0024123530101081 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1230 | Dr. Jean-Pierre Barakat, M.D. | 0024123530101081 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1231 | Dr. Jean-Pierre Barakat, M.D. | 0024123530101081 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1232 | Dr. Jean-Pierre Barakat, M.D. | 0683743450000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 1233 | Dr. Jean-Pierre Barakat, M.D. | 0683743450000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1234 | Dr. Jean-Pierre Barakat, M.D. | 0683743450000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1235 | Dr. Jean-Pierre Barakat, M.D. | 0683743450000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1236 | Dr. Jean-Pierre Barakat, M.D. | 0094262390101175 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1237 | Dr. Jean-Pierre Barakat, M.D. | 0094262390101175 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1238 | Dr. Jean-Pierre Barakat, M.D. | 0094262390101175 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1239 | Dr. Jean-Pierre Barakat, M.D. | 0469666380101102 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 1240 | Dr. Jean-Pierre Barakat, M.D. | 0469666380101102 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1241 | Dr. Jean-Pierre Barakat, M.D. | 0469666380101102 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1242 | Dr. Jean-Pierre Barakat, M.D. | 0469666380101102 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1243 | Dr. Jean-Pierre Barakat, M.D. | 8698575890000002 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1244 | Dr. Jean-Pierre Barakat, M.D. | 8698575890000002 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1245 | Dr. Jean-Pierre Barakat, M.D. | 8698575890000002 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1246 | Dr. Jean-Pierre Barakat, M.D. | 8698575890000002 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1247 | Dr. Jean-Pierre Barakat, M.D. | 0418965750000002 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1248 | Dr. Jean-Pierre Barakat, M.D. | 0418965750000002 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1249 | Dr. Jean-Pierre Barakat, M.D. | 0418965750000002 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1250 | Dr. Jean-Pierre Barakat, M.D. | 0678633280000002 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1251 | Dr. Jean-Pierre Barakat, M.D. | 0678633280000002 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1252 | Dr. Jean-Pierre Barakat, M.D. | 0678633280000002 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1253 | Dr. Jean-Pierre Barakat, M.D. | 0678633280000002 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1254 | Dr. Jean-Pierre Barakat, M.D. | 0529766840101075 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |

Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D., et al.
**Exhibit "1" Representative Sample of Dr. Jean- Pierre Barakat, M.D. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 1255 | Dr. Jean-Pierre Barakat, M.D. | 0529766840101075 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1256 | Dr. Jean-Pierre Barakat, M.D. | 0529766840101075 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1257 | Dr. Jean-Pierre Barakat, M.D. | 8715354760000002 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1258 | Dr. Jean-Pierre Barakat, M.D. | 8715354760000002 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1259 | Dr. Jean-Pierre Barakat, M.D. | 8715354760000002 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1260 | Dr. Jean-Pierre Barakat, M.D. | 8715354760000002 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1261 | Dr. Jean-Pierre Barakat, M.D. | 8715354760000002 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1262 | Dr. Jean-Pierre Barakat, M.D. | 8715354760000002 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1263 | Dr. Jean-Pierre Barakat, M.D. | 0491663780101040 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1264 | Dr. Jean-Pierre Barakat, M.D. | 0491663780101040 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1265 | Dr. Jean-Pierre Barakat, M.D. | 0491663780101040 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1266 | Dr. Jean-Pierre Barakat, M.D. | 0570382490101024 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1267 | Dr. Jean-Pierre Barakat, M.D. | 0570382490101024 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1268 | Dr. Jean-Pierre Barakat, M.D. | 0570382490101024 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1269 | Dr. Jean-Pierre Barakat, M.D. | 0570382490101024 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1270 | Dr. Jean-Pierre Barakat, M.D. | 8732348780000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 1271 | Dr. Jean-Pierre Barakat, M.D. | 8732348780000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1272 | Dr. Jean-Pierre Barakat, M.D. | 8732348780000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1273 | Dr. Jean-Pierre Barakat, M.D. | 8732348780000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1274 | Dr. Jean-Pierre Barakat, M.D. | 8732348780000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 1275 | Dr. Jean-Pierre Barakat, M.D. | 8732348780000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1276 | Dr. Jean-Pierre Barakat, M.D. | 8732348780000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1277 | Dr. Jean-Pierre Barakat, M.D. | 8701709000000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 1278 | Dr. Jean-Pierre Barakat, M.D. | 8701709000000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1279 | Dr. Jean-Pierre Barakat, M.D. | 8701709000000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1280 | Dr. Jean-Pierre Barakat, M.D. | 8701709000000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1281 | Dr. Jean-Pierre Barakat, M.D. | 0658480940000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 1282 | Dr. Jean-Pierre Barakat, M.D. | 0658480940000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1283 | Dr. Jean-Pierre Barakat, M.D. | 0658480940000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1284 | Dr. Jean-Pierre Barakat, M.D. | 0658480940000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1285 | Dr. Jean-Pierre Barakat, M.D. | 0546841930101034 | NF-3 Bill Form / HCFA 1500 Form | 10/8/2021 | 8/10/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1286 | Dr. Jean-Pierre Barakat, M.D. | 0546841930101034 | NF-3 Bill Form / HCFA 1500 Form | 10/8/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1287 | Dr. Jean-Pierre Barakat, M.D. | 0546841930101034 | NF-3 Bill Form / HCFA 1500 Form | 10/8/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1288 | Dr. Jean-Pierre Barakat, M.D. | 0285582200101074 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 1289 | Dr. Jean-Pierre Barakat, M.D. | 0285582200101074 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/3/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 1290 | Dr. Jean-Pierre Barakat, M.D. | 0285582200101074 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 1291 | Dr. Jean-Pierre Barakat, M.D. | 0273406280101015 | NF-3 Bill Form / HCFA 1500 Form | 7/13/2021 | 6/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 1292 | Dr. Jean-Pierre Barakat, M.D. | 0273406280101015 | NF-3 Bill Form / HCFA 1500 Form | 7/13/2021 | 6/28/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |

Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D., et al.

**Exhibit "1" Representative Sample of Dr. Jean- Pierre Barakat, M.D. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 1293 | Dr. Jean-Pierre Barakat, M.D. | 0273406280101015 | NF-3 Bill Form / HCFA 1500 Form | 7/13/2021 | 6/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 1294 | Dr. Jean-Pierre Barakat, M.D. | 0285582200101074 | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 7/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 1295 | Dr. Jean-Pierre Barakat, M.D. | 0285582200101074 | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 7/1/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1296 | Dr. Jean-Pierre Barakat, M.D. | 0285582200101074 | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 7/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 1297 | Dr. Jean-Pierre Barakat, M.D. | 0285582200101074 | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 7/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.38 |
| 1298 | Dr. Jean-Pierre Barakat, M.D. | 0508408600101029 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/13/2021 | 99201 | Office outpatient new 10 minutes | $87.80 |
| 1299 | Dr. Jean-Pierre Barakat, M.D. | 0508408600101029 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1300 | Dr. Jean-Pierre Barakat, M.D. | 0508408600101029 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1301 | Dr. Jean-Pierre Barakat, M.D. | 0508408600101029 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1302 | Dr. Jean-Pierre Barakat, M.D. | 0317446100101041 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/13/2021 | 99201 | Office outpatient new 10 minutes | $87.80 |
| 1303 | Dr. Jean-Pierre Barakat, M.D. | 0317446100101041 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1304 | Dr. Jean-Pierre Barakat, M.D. | 0317446100101041 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1305 | Dr. Jean-Pierre Barakat, M.D. | 0317446100101041 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1306 | Dr. Jean-Pierre Barakat, M.D. | 0551399960101033 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 1307 | Dr. Jean-Pierre Barakat, M.D. | 0551399960101033 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/12/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 1308 | Dr. Jean-Pierre Barakat, M.D. | 0551399960101033 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 1309 | Dr. Jean-Pierre Barakat, M.D. | 0551399960101033 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 1310 | Dr. Jean-Pierre Barakat, M.D. | 0551399960101033 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/12/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 1311 | Dr. Jean-Pierre Barakat, M.D. | 0551399960101033 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 1312 | Dr. Jean-Pierre Barakat, M.D. | 0518577580101016 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 1313 | Dr. Jean-Pierre Barakat, M.D. | 0518577580101016 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 1314 | Dr. Jean-Pierre Barakat, M.D. | 0518577580101016 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/15/2021 | 99241 | Office consultation new/estab patient 15 min | $152.86 |
| 1315 | Dr. Jean-Pierre Barakat, M.D. | 0518577580101016 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 1316 | Dr. Jean-Pierre Barakat, M.D. | 0518577580101016 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 1317 | Dr. Jean-Pierre Barakat, M.D. | 0518577580101016 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/15/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1318 | Dr. Jean-Pierre Barakat, M.D. | 0508408600101029 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/13/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 1319 | Dr. Jean-Pierre Barakat, M.D. | 0508408600101029 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1320 | Dr. Jean-Pierre Barakat, M.D. | 0508408600101029 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1321 | Dr. Jean-Pierre Barakat, M.D. | 0508408600101029 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1322 | Dr. Jean-Pierre Barakat, M.D. | 0273406280101015 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 1323 | Dr. Jean-Pierre Barakat, M.D. | 0273406280101015 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 1324 | Dr. Jean-Pierre Barakat, M.D. | 0273406280101015 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1325 | Dr. Jean-Pierre Barakat, M.D. | 0551399960101033 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 1326 | Dr. Jean-Pierre Barakat, M.D. | 0551399960101033 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 1327 | Dr. Jean-Pierre Barakat, M.D. | 0551399960101033 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1328 | Dr. Jean-Pierre Barakat, M.D. | 0551399960101033 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 1329 | Dr. Jean-Pierre Barakat, M.D. | 0551399960101033 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1330 | Dr. Jean-Pierre Barakat, M.D. | 0551399960101033 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |

Government Employees Insurance Co., et al v. Jean-Pierre Barakrat, M.D., et al.
**Exhibit "1" Representative Sample of Dr. Jean- Pierre Barakrat, M.D. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 1331 | Dr. Jean-Pierre Barakat, M.D. | 0508408600101029 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1332 | Dr. Jean-Pierre Barakat, M.D. | 0508408600101029 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1333 | Dr. Jean-Pierre Barakat, M.D. | 0508408600101029 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1334 | Dr. Jean-Pierre Barakat, M.D. | 0508408600101029 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1335 | Dr. Jean-Pierre Barakat, M.D. | 0551399960101033 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 1336 | Dr. Jean-Pierre Barakat, M.D. | 0551399960101033 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 1337 | Dr. Jean-Pierre Barakat, M.D. | 0551399960101033 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1338 | Dr. Jean-Pierre Barakat, M.D. | 0551399960101033 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 1339 | Dr. Jean-Pierre Barakat, M.D. | 0551399960101033 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1340 | Dr. Jean-Pierre Barakat, M.D. | 0551399960101033 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 1341 | Dr. Jean-Pierre Barakat, M.D. | 0634943660000003 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 7/27/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 1342 | Dr. Jean-Pierre Barakat, M.D. | 0634943660000003 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1343 | Dr. Jean-Pierre Barakat, M.D. | 0634943660000003 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1344 | Dr. Jean-Pierre Barakat, M.D. | 0634943660000003 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1345 | Dr. Jean-Pierre Barakat, M.D. | 0508408600101029 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 7/27/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1346 | Dr. Jean-Pierre Barakat, M.D. | 0508408600101029 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1347 | Dr. Jean-Pierre Barakat, M.D. | 0508408600101029 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1348 | Dr. Jean-Pierre Barakat, M.D. | 0508408600101029 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1349 | Dr. Jean-Pierre Barakat, M.D. | 0120098560101249 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 1350 | Dr. Jean-Pierre Barakat, M.D. | 0120098560101249 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1351 | Dr. Jean-Pierre Barakat, M.D. | 0120098560101249 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1352 | Dr. Jean-Pierre Barakat, M.D. | 0120098560101249 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1353 | Dr. Jean-Pierre Barakat, M.D. | 0634943660000003 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1354 | Dr. Jean-Pierre Barakat, M.D. | 0634943660000003 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1355 | Dr. Jean-Pierre Barakat, M.D. | 0634943660000003 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1356 | Dr. Jean-Pierre Barakat, M.D. | 8710419520000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 1357 | Dr. Jean-Pierre Barakat, M.D. | 8710419520000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1358 | Dr. Jean-Pierre Barakat, M.D. | 8710419520000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1359 | Dr. Jean-Pierre Barakat, M.D. | 8710419520000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1360 | Dr. Jean-Pierre Barakat, M.D. | 0508408600101029 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1361 | Dr. Jean-Pierre Barakat, M.D. | 0508408600101029 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1362 | Dr. Jean-Pierre Barakat, M.D. | 0508408600101029 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1363 | Dr. Jean-Pierre Barakat, M.D. | 0508408600101029 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1364 | Dr. Jean-Pierre Barakat, M.D. | 0508408600101029 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1365 | Dr. Jean-Pierre Barakat, M.D. | 0508408600101029 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1366 | Dr. Jean-Pierre Barakat, M.D. | 0508408600101029 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1367 | Dr. Jean-Pierre Barakat, M.D. | 0508408600101029 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 1368 | Dr. Jean-Pierre Barakat, M.D. | 0552809350101017 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |

Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D., et al.

**Exhibit "1" Representative Sample of Dr. Jean- Pierre Barakrat, M.D. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 1369 | Dr. Jean-Pierre Barakat, M.D. | 0552809350101017 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1370 | Dr. Jean-Pierre Barakat, M.D. | 0552809350101017 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1371 | Dr. Jean-Pierre Barakat, M.D. | 0552809350101017 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |