# EXHIBIT "2"

**Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D. et al.**
**Exhibit "2" Representative Sample of Patriot Medical Care, P.C. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 1 | Patriot Medical Care, P.C. | 8723948490000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/8/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 2 | Patriot Medical Care, P.C. | 8723948490000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 3 | Patriot Medical Care, P.C. | 8723948490000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 4 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/8/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 5 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 6 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 7 | Patriot Medical Care, P.C. | 0472551920101039 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/8/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 8 | Patriot Medical Care, P.C. | 0472551920101039 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 9 | Patriot Medical Care, P.C. | 0472551920101039 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 10 | Patriot Medical Care, P.C. | 0472551920101039 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 11 | Patriot Medical Care, P.C. | 0223057290101213 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/8/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 12 | Patriot Medical Care, P.C. | 0223057290101213 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 13 | Patriot Medical Care, P.C. | 0223057290101213 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 14 | Patriot Medical Care, P.C. | 0223057290101213 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 15 | Patriot Medical Care, P.C. | 0146688650101031 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/9/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 16 | Patriot Medical Care, P.C. | 0146688650101031 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/9/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 17 | Patriot Medical Care, P.C. | 0146688650101031 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/9/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 18 | Patriot Medical Care, P.C. | 0146688650101031 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/9/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 19 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/8/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 20 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 21 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 22 | Patriot Medical Care, P.C. | 0527935390101066 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/8/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 23 | Patriot Medical Care, P.C. | 0527935390101066 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 24 | Patriot Medical Care, P.C. | 0527935390101066 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 25 | Patriot Medical Care, P.C. | 0527935390101066 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 26 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/8/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 27 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 28 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 29 | Patriot Medical Care, P.C. | 0281375690101193 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/8/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 30 | Patriot Medical Care, P.C. | 0281375690101193 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 31 | Patriot Medical Care, P.C. | 0281375690101193 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 32 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/8/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 33 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 34 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 35 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 36 | Patriot Medical Care, P.C. | 8719936860000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/8/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 37 | Patriot Medical Care, P.C. | 8719936860000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |

**Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D. et al.**
**Exhibit "2" Representative Sample of Patriot Medical Care, P.C. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 38 | Patriot Medical Care, P.C. | 8719936860000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 39 | Patriot Medical Care, P.C. | 0494916980101138 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/16/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 40 | Patriot Medical Care, P.C. | 0494916980101138 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 41 | Patriot Medical Care, P.C. | 0494916980101138 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 42 | Patriot Medical Care, P.C. | 0494916980101138 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 43 | Patriot Medical Care, P.C. | 0540332650101046 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/15/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 44 | Patriot Medical Care, P.C. | 0540332650101046 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 45 | Patriot Medical Care, P.C. | 0540332650101046 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 46 | Patriot Medical Care, P.C. | 8700694580000001 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/15/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 47 | Patriot Medical Care, P.C. | 8700694580000001 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 48 | Patriot Medical Care, P.C. | 8700694580000001 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 49 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/15/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 50 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 51 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 52 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/15/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 53 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 54 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 55 | Patriot Medical Care, P.C. | 0491663780101040 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/14/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 56 | Patriot Medical Care, P.C. | 0491663780101040 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 57 | Patriot Medical Care, P.C. | 0491663780101040 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 58 | Patriot Medical Care, P.C. | 0527935390101066 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/15/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 59 | Patriot Medical Care, P.C. | 0527935390101066 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 60 | Patriot Medical Care, P.C. | 0527935390101066 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 61 | Patriot Medical Care, P.C. | 0527935390101066 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 62 | Patriot Medical Care, P.C. | 8732348780000001 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/14/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 63 | Patriot Medical Care, P.C. | 8732348780000001 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 64 | Patriot Medical Care, P.C. | 8732348780000001 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 65 | Patriot Medical Care, P.C. | 8732348780000001 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 66 | Patriot Medical Care, P.C. | 0281375690101193 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/15/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 67 | Patriot Medical Care, P.C. | 0281375690101193 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 68 | Patriot Medical Care, P.C. | 0281375690101193 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 69 | Patriot Medical Care, P.C. | 0621428430000001 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/14/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 70 | Patriot Medical Care, P.C. | 0621428430000001 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 71 | Patriot Medical Care, P.C. | 0621428430000001 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 72 | Patriot Medical Care, P.C. | 0621428430000001 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 73 | Patriot Medical Care, P.C. | 0472551920101039 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/15/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 74 | Patriot Medical Care, P.C. | 0472551920101039 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |

**Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D. et al.**
**Exhibit "2" Representative Sample of Patriot Medical Care, P.C. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 75 | Patriot Medical Care, P.C. | 0472551920101039 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 76 | Patriot Medical Care, P.C. | 0472551920101039 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 77 | Patriot Medical Care, P.C. | 0655997350000001 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/14/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 78 | Patriot Medical Care, P.C. | 0655997350000001 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 79 | Patriot Medical Care, P.C. | 0655997350000001 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 80 | Patriot Medical Care, P.C. | 0570382490101024 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/14/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 81 | Patriot Medical Care, P.C. | 0570382490101024 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 82 | Patriot Medical Care, P.C. | 0570382490101024 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 83 | Patriot Medical Care, P.C. | 0570382490101024 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 84 | Patriot Medical Care, P.C. | 0223057290101213 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/15/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 85 | Patriot Medical Care, P.C. | 0223057290101213 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 86 | Patriot Medical Care, P.C. | 0223057290101213 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 87 | Patriot Medical Care, P.C. | 0223057290101213 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 88 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/15/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 89 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 90 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 91 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 92 | Patriot Medical Care, P.C. | 0678633280000002 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/14/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 93 | Patriot Medical Care, P.C. | 0678633280000002 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 94 | Patriot Medical Care, P.C. | 0678633280000002 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 95 | Patriot Medical Care, P.C. | 0678633280000002 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 96 | Patriot Medical Care, P.C. | 0657493050000001 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/15/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 97 | Patriot Medical Care, P.C. | 0657493050000001 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 98 | Patriot Medical Care, P.C. | 0657493050000001 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 99 | Patriot Medical Care, P.C. | 0146688650101031 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/16/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 100 | Patriot Medical Care, P.C. | 0146688650101031 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 101 | Patriot Medical Care, P.C. | 0146688650101031 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 102 | Patriot Medical Care, P.C. | 0146688650101031 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 103 | Patriot Medical Care, P.C. | 0610050170101016 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/14/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 104 | Patriot Medical Care, P.C. | 0610050170101016 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 105 | Patriot Medical Care, P.C. | 0610050170101016 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 106 | Patriot Medical Care, P.C. | 0610050170101016 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 107 | Patriot Medical Care, P.C. | 0662436500000001 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/14/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 108 | Patriot Medical Care, P.C. | 0662436500000001 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 109 | Patriot Medical Care, P.C. | 0662436500000001 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 110 | Patriot Medical Care, P.C. | 0662436500000001 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 111 | Patriot Medical Care, P.C. | 8711207710000001 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/16/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |

**Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D. et al.**
**Exhibit "2" Representative Sample of Patriot Medical Care, P.C. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 112 | Patriot Medical Care, P.C. | 8711207710000001 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 113 | Patriot Medical Care, P.C. | 0671883500000001 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/15/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 114 | Patriot Medical Care, P.C. | 0671883500000001 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 115 | Patriot Medical Care, P.C. | 0671883500000001 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 116 | Patriot Medical Care, P.C. | 0671883500000001 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 117 | Patriot Medical Care, P.C. | 0469657750101026 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/16/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 118 | Patriot Medical Care, P.C. | 0469657750101026 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 119 | Patriot Medical Care, P.C. | 0469657750101026 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 120 | Patriot Medical Care, P.C. | 0676657010000002 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 7/27/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 121 | Patriot Medical Care, P.C. | 0676657010000002 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 7/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 122 | Patriot Medical Care, P.C. | 0676657010000002 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 7/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 123 | Patriot Medical Care, P.C. | 0676657010000002 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 7/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 124 | Patriot Medical Care, P.C. | 0434445720101043 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/15/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 125 | Patriot Medical Care, P.C. | 0434445720101043 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 126 | Patriot Medical Care, P.C. | 0434445720101043 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 127 | Patriot Medical Care, P.C. | 0434445720101043 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 128 | Patriot Medical Care, P.C. | 0320291690101079 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/16/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 129 | Patriot Medical Care, P.C. | 0320291690101079 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 130 | Patriot Medical Care, P.C. | 0320291690101079 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 131 | Patriot Medical Care, P.C. | 0320291690101079 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 132 | Patriot Medical Care, P.C. | 8701096000000001 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/15/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 133 | Patriot Medical Care, P.C. | 8701096000000001 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 134 | Patriot Medical Care, P.C. | 8701096000000001 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 135 | Patriot Medical Care, P.C. | 8701096000000001 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2021 | 9/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 136 | Patriot Medical Care, P.C. | 0616550220101028 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/28/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 137 | Patriot Medical Care, P.C. | 0616550220101028 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 138 | Patriot Medical Care, P.C. | 0616550220101028 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 139 | Patriot Medical Care, P.C. | 0428724440101038 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/24/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 140 | Patriot Medical Care, P.C. | 0428724440101038 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 141 | Patriot Medical Care, P.C. | 0428724440101038 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 142 | Patriot Medical Care, P.C. | 0593511560000002 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/28/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 143 | Patriot Medical Care, P.C. | 0593511560000002 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 144 | Patriot Medical Care, P.C. | 0593511560000002 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 145 | Patriot Medical Care, P.C. | 0297919240101028 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/24/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 146 | Patriot Medical Care, P.C. | 0297919240101028 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 147 | Patriot Medical Care, P.C. | 0297919240101028 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 148 | Patriot Medical Care, P.C. | 8732348780000001 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/21/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |

**Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D. et al.**
**Exhibit "2" Representative Sample of Patriot Medical Care, P.C. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 149 | Patriot Medical Care, P.C. | 8732348780000001 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 150 | Patriot Medical Care, P.C. | 8732348780000001 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 151 | Patriot Medical Care, P.C. | 8732348780000001 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 152 | Patriot Medical Care, P.C. | 8732348780000001 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/21/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 153 | Patriot Medical Care, P.C. | 8732348780000001 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 154 | Patriot Medical Care, P.C. | 8732348780000001 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 155 | Patriot Medical Care, P.C. | 0459098780101011 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/21/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 156 | Patriot Medical Care, P.C. | 0459098780101011 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 157 | Patriot Medical Care, P.C. | 0459098780101011 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 158 | Patriot Medical Care, P.C. | 0459098780101011 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 159 | Patriot Medical Care, P.C. | 0662436500000001 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/21/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 160 | Patriot Medical Care, P.C. | 0662436500000001 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 161 | Patriot Medical Care, P.C. | 0662436500000001 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 162 | Patriot Medical Care, P.C. | 0662436500000001 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 163 | Patriot Medical Care, P.C. | 0489349190101033 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/21/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 164 | Patriot Medical Care, P.C. | 0489349190101033 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 165 | Patriot Medical Care, P.C. | 0489349190101033 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 166 | Patriot Medical Care, P.C. | 0322454580101021 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/21/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 167 | Patriot Medical Care, P.C. | 0322454580101021 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 168 | Patriot Medical Care, P.C. | 0322454580101021 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 169 | Patriot Medical Care, P.C. | 0322454580101021 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 170 | Patriot Medical Care, P.C. | 0658480940000001 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/21/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 171 | Patriot Medical Care, P.C. | 0658480940000001 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 172 | Patriot Medical Care, P.C. | 0658480940000001 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 173 | Patriot Medical Care, P.C. | 0658480940000001 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 174 | Patriot Medical Care, P.C. | 0459098780101011 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/28/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 175 | Patriot Medical Care, P.C. | 0459098780101011 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/28/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 176 | Patriot Medical Care, P.C. | 0459098780101011 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/28/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 177 | Patriot Medical Care, P.C. | 0616550220101028 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/21/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 178 | Patriot Medical Care, P.C. | 0616550220101028 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 179 | Patriot Medical Care, P.C. | 0616550220101028 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 180 | Patriot Medical Care, P.C. | 0616550220101028 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 181 | Patriot Medical Care, P.C. | 0540332650101046 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/22/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 182 | Patriot Medical Care, P.C. | 0540332650101046 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 183 | Patriot Medical Care, P.C. | 0540332650101046 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 184 | Patriot Medical Care, P.C. | 0540332650101046 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 185 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/22/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |

**Government Employees Insurance Co., et al. v. Jean-Pierre Barakat, M.D. et al.**
**Exhibit "2" Representative Sample of Patriot Medical Care, P.C. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 186 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 187 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 188 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 189 | Patriot Medical Care, P.C. | 8723948490000001 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/22/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 190 | Patriot Medical Care, P.C. | 8723948490000001 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 191 | Patriot Medical Care, P.C. | 8723948490000001 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 192 | Patriot Medical Care, P.C. | 8722942230000001 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/21/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 193 | Patriot Medical Care, P.C. | 8722942230000001 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 194 | Patriot Medical Care, P.C. | 8722942230000001 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 195 | Patriot Medical Care, P.C. | 8722942230000001 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 196 | Patriot Medical Care, P.C. | 0281375690101193 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/22/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 197 | Patriot Medical Care, P.C. | 0281375690101193 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 198 | Patriot Medical Care, P.C. | 0281375690101193 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 199 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/22/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 200 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 201 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 202 | Patriot Medical Care, P.C. | 0472551920101039 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/22/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 203 | Patriot Medical Care, P.C. | 0472551920101039 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 204 | Patriot Medical Care, P.C. | 0472551920101039 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 205 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/22/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 206 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 207 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 208 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 209 | Patriot Medical Care, P.C. | 0223057290101213 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/22/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 210 | Patriot Medical Care, P.C. | 0223057290101213 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 211 | Patriot Medical Care, P.C. | 0223057290101213 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 212 | Patriot Medical Care, P.C. | 0459098780101011 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/21/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 213 | Patriot Medical Care, P.C. | 0459098780101011 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 214 | Patriot Medical Care, P.C. | 0459098780101011 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 215 | Patriot Medical Care, P.C. | 0459098780101011 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 216 | Patriot Medical Care, P.C. | 0459521230101018 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/21/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 217 | Patriot Medical Care, P.C. | 0459521230101018 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 218 | Patriot Medical Care, P.C. | 0459521230101018 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 219 | Patriot Medical Care, P.C. | 0459521230101018 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 220 | Patriot Medical Care, P.C. | 0403372300101026 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 221 | Patriot Medical Care, P.C. | 0403372300101026 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 222 | Patriot Medical Care, P.C. | 0403372300101026 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |

**Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D. et al.**
**Exhibit "2" Representative Sample of Patriot Medical Care, P.C. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 223 | Patriot Medical Care, P.C. | 0540332650101046 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 224 | Patriot Medical Care, P.C. | 0540332650101046 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 225 | Patriot Medical Care, P.C. | 0540332650101046 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 226 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 227 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 228 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 229 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 230 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 231 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 232 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 233 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 234 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 235 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 236 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 237 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 238 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 239 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 240 | Patriot Medical Care, P.C. | 8723948490000001 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 241 | Patriot Medical Care, P.C. | 8723948490000001 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 242 | Patriot Medical Care, P.C. | 8723948490000001 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 243 | Patriot Medical Care, P.C. | 0281375690101193 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 244 | Patriot Medical Care, P.C. | 0281375690101193 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 245 | Patriot Medical Care, P.C. | 0281375690101193 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 246 | Patriot Medical Care, P.C. | 8719936860000001 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 247 | Patriot Medical Care, P.C. | 8719936860000001 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 248 | Patriot Medical Care, P.C. | 8719936860000001 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 249 | Patriot Medical Care, P.C. | 0123177110101145 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 250 | Patriot Medical Care, P.C. | 0123177110101145 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 251 | Patriot Medical Care, P.C. | 0123177110101145 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 252 | Patriot Medical Care, P.C. | 0123177110101145 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 253 | Patriot Medical Care, P.C. | 0657493050000001 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 254 | Patriot Medical Care, P.C. | 0657493050000001 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 255 | Patriot Medical Care, P.C. | 0657493050000001 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 256 | Patriot Medical Care, P.C. | 8697309100000001 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 257 | Patriot Medical Care, P.C. | 8697309100000001 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 258 | Patriot Medical Care, P.C. | 8697309100000001 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 259 | Patriot Medical Care, P.C. | 8700694580000001 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |

**Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D. et al.**
**Exhibit "2" Representative Sample of Patriot Medical Care, P.C. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 260 | Patriot Medical Care, P.C. | 8700694580000001 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 261 | Patriot Medical Care, P.C. | 8700694580000001 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 262 | Patriot Medical Care, P.C. | 0223057290101213 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 263 | Patriot Medical Care, P.C. | 0223057290101213 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 264 | Patriot Medical Care, P.C. | 0223057290101213 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 265 | Patriot Medical Care, P.C. | 8719936860000001 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 266 | Patriot Medical Care, P.C. | 8719936860000001 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 267 | Patriot Medical Care, P.C. | 8719936860000001 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 268 | Patriot Medical Care, P.C. | 8703197290000001 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 269 | Patriot Medical Care, P.C. | 8703197290000001 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 270 | Patriot Medical Care, P.C. | 8703197290000001 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2021 | 9/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 271 | Patriot Medical Care, P.C. | 0549716980101042 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 272 | Patriot Medical Care, P.C. | 0549716980101042 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 273 | Patriot Medical Care, P.C. | 0549716980101042 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 274 | Patriot Medical Care, P.C. | 0403372300101026 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 275 | Patriot Medical Care, P.C. | 0403372300101026 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 276 | Patriot Medical Care, P.C. | 0403372300101026 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 277 | Patriot Medical Care, P.C. | 0540332650101046 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 278 | Patriot Medical Care, P.C. | 0540332650101046 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 279 | Patriot Medical Care, P.C. | 0540332650101046 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 280 | Patriot Medical Care, P.C. | 0527935390101066 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 281 | Patriot Medical Care, P.C. | 0527935390101066 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 282 | Patriot Medical Care, P.C. | 0527935390101066 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 283 | Patriot Medical Care, P.C. | 0527935390101066 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 284 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 285 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 286 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 287 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 288 | Patriot Medical Care, P.C. | 8723948490000001 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 289 | Patriot Medical Care, P.C. | 8723948490000001 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 290 | Patriot Medical Care, P.C. | 8723948490000001 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 291 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 292 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 293 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 294 | Patriot Medical Care, P.C. | 0281375690101193 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 295 | Patriot Medical Care, P.C. | 0281375690101193 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 296 | Patriot Medical Care, P.C. | 0281375690101193 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |

Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D. et al.

Exhibit "2" Representative Sample of Patriot Medical Care, P.C. Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 297 | Patriot Medical Care, P.C. | 0472551920101039 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 298 | Patriot Medical Care, P.C. | 0472551920101039 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 299 | Patriot Medical Care, P.C. | 0472551920101039 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 300 | Patriot Medical Care, P.C. | 0657493050000001 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 301 | Patriot Medical Care, P.C. | 0657493050000001 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 302 | Patriot Medical Care, P.C. | 0657493050000001 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 303 | Patriot Medical Care, P.C. | 8719936860000001 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 304 | Patriot Medical Care, P.C. | 8719936860000001 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 305 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 306 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 307 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 308 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 309 | Patriot Medical Care, P.C. | 8719936860000001 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 310 | Patriot Medical Care, P.C. | 8719936860000001 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 311 | Patriot Medical Care, P.C. | 8719936860000001 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 312 | Patriot Medical Care, P.C. | 8703197290000001 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 313 | Patriot Medical Care, P.C. | 8703197290000001 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 314 | Patriot Medical Care, P.C. | 8703197290000001 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 315 | Patriot Medical Care, P.C. | 0542652140101036 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/1/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 316 | Patriot Medical Care, P.C. | 0542652140101036 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 317 | Patriot Medical Care, P.C. | 0641063720101019 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/4/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 318 | Patriot Medical Care, P.C. | 0641063720101019 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/4/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 319 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 320 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 321 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 322 | Patriot Medical Care, P.C. | 0447797630101032 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/14/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 323 | Patriot Medical Care, P.C. | 0447797630101032 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 324 | Patriot Medical Care, P.C. | 0447797630101032 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 325 | Patriot Medical Care, P.C. | 0542652140101036 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/8/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 326 | Patriot Medical Care, P.C. | 0542652140101036 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 327 | Patriot Medical Care, P.C. | 0537368510101011 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/14/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 328 | Patriot Medical Care, P.C. | 0537368510101011 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 329 | Patriot Medical Care, P.C. | 0537368510101011 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 330 | Patriot Medical Care, P.C. | 0451618050101019 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/14/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 331 | Patriot Medical Care, P.C. | 0451618050101019 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 332 | Patriot Medical Care, P.C. | 0451618050101019 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 333 | Patriot Medical Care, P.C. | 0451618050101019 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |

**Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D. et al.**
**Exhibit "2" Representative Sample of Patriot Medical Care, P.C. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 334 | Patriot Medical Care, P.C. | 8718841640000001 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/14/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 335 | Patriot Medical Care, P.C. | 8718841640000001 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 336 | Patriot Medical Care, P.C. | 8718841640000001 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 337 | Patriot Medical Care, P.C. | 0325442360101078 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/14/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 338 | Patriot Medical Care, P.C. | 0325442360101078 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 339 | Patriot Medical Care, P.C. | 0325442360101078 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 340 | Patriot Medical Care, P.C. | 0325442360101078 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 341 | Patriot Medical Care, P.C. | 0549716980101042 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/13/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 342 | Patriot Medical Care, P.C. | 0549716980101042 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 343 | Patriot Medical Care, P.C. | 0549716980101042 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 344 | Patriot Medical Care, P.C. | 0495830260101030 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/14/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 345 | Patriot Medical Care, P.C. | 0495830260101030 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 346 | Patriot Medical Care, P.C. | 0636246110000003 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/13/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 347 | Patriot Medical Care, P.C. | 0636246110000003 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 348 | Patriot Medical Care, P.C. | 0636246110000003 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 349 | Patriot Medical Care, P.C. | 0636246110000003 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 350 | Patriot Medical Care, P.C. | 8723948490000001 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/13/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 351 | Patriot Medical Care, P.C. | 8723948490000001 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 352 | Patriot Medical Care, P.C. | 8723948490000001 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 353 | Patriot Medical Care, P.C. | 8722942230000001 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/12/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 354 | Patriot Medical Care, P.C. | 8722942230000001 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 355 | Patriot Medical Care, P.C. | 8722942230000001 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 356 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/13/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 357 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 358 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 359 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 360 | Patriot Medical Care, P.C. | 0296005960101072 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/13/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 361 | Patriot Medical Care, P.C. | 0296005960101072 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 362 | Patriot Medical Care, P.C. | 0296005960101072 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 363 | Patriot Medical Care, P.C. | 0296005960101072 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 364 | Patriot Medical Care, P.C. | 8722834080000001 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/14/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 365 | Patriot Medical Care, P.C. | 8722834080000001 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 366 | Patriot Medical Care, P.C. | 8722834080000001 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 367 | Patriot Medical Care, P.C. | 8722834080000001 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 368 | Patriot Medical Care, P.C. | 8703197290000001 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/13/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 369 | Patriot Medical Care, P.C. | 8703197290000001 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 370 | Patriot Medical Care, P.C. | 8703197290000001 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |

**Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D. et al.**
**Exhibit "2" Representative Sample of Patriot Medical Care, P.C. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 371 | Patriot Medical Care, P.C. | 8703197290000001 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 372 | Patriot Medical Care, P.C. | 8714886050000002 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/14/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 373 | Patriot Medical Care, P.C. | 8714886050000002 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 374 | Patriot Medical Care, P.C. | 8714886050000002 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 375 | Patriot Medical Care, P.C. | 0549716980101042 | NF-3 Bill Form / HCFA 1500 Form | 11/11/2021 | 9/15/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 376 | Patriot Medical Care, P.C. | 0549716980101042 | NF-3 Bill Form / HCFA 1500 Form | 11/11/2021 | 9/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 377 | Patriot Medical Care, P.C. | 0549716980101042 | NF-3 Bill Form / HCFA 1500 Form | 11/11/2021 | 9/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 378 | Patriot Medical Care, P.C. | 0549716980101042 | NF-3 Bill Form / HCFA 1500 Form | 11/11/2021 | 9/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 379 | Patriot Medical Care, P.C. | 0325442360101078 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/28/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 380 | Patriot Medical Care, P.C. | 0325442360101078 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 381 | Patriot Medical Care, P.C. | 0325442360101078 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 382 | Patriot Medical Care, P.C. | 0325442360101078 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 383 | Patriot Medical Care, P.C. | 0428724440101038 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/22/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 384 | Patriot Medical Care, P.C. | 0428724440101038 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 385 | Patriot Medical Care, P.C. | 0428724440101038 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 386 | Patriot Medical Care, P.C. | 0616550220101028 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/26/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 387 | Patriot Medical Care, P.C. | 0616550220101028 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 388 | Patriot Medical Care, P.C. | 0616550220101028 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 389 | Patriot Medical Care, P.C. | 0495830260101030 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/28/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 390 | Patriot Medical Care, P.C. | 0495830260101030 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 391 | Patriot Medical Care, P.C. | 0549716980101042 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/27/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 392 | Patriot Medical Care, P.C. | 0549716980101042 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 393 | Patriot Medical Care, P.C. | 0549716980101042 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 394 | Patriot Medical Care, P.C. | 0549716980101042 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 395 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/27/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 396 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 397 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 398 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 399 | Patriot Medical Care, P.C. | 0537368510101011 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/28/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 400 | Patriot Medical Care, P.C. | 0537368510101011 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 401 | Patriot Medical Care, P.C. | 0537368510101011 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 402 | Patriot Medical Care, P.C. | 0537368510101011 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 403 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/27/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 404 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 405 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 406 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 407 | Patriot Medical Care, P.C. | 0451618050101019 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/28/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |

**Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D. et al.**
**Exhibit "2" Representative Sample of Patriot Medical Care, P.C. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 408 | Patriot Medical Care, P.C. | 0451618050101019 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 409 | Patriot Medical Care, P.C. | 8718841640000001 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/28/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 410 | Patriot Medical Care, P.C. | 8718841640000001 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 411 | Patriot Medical Care, P.C. | 8718841640000001 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 412 | Patriot Medical Care, P.C. | 8718841640000001 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 413 | Patriot Medical Care, P.C. | 0641063720101019 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/26/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 414 | Patriot Medical Care, P.C. | 0641063720101019 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 415 | Patriot Medical Care, P.C. | 0641063720101019 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 416 | Patriot Medical Care, P.C. | 0459098780101011 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/26/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 417 | Patriot Medical Care, P.C. | 0459098780101011 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/26/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 418 | Patriot Medical Care, P.C. | 0459098780101011 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/26/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $349.99 |
| 419 | Patriot Medical Care, P.C. | 0537368510101011 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/21/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 420 | Patriot Medical Care, P.C. | 0537368510101011 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 421 | Patriot Medical Care, P.C. | 0537368510101011 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 422 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/27/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 423 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 424 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 425 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 426 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/27/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 427 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 428 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 429 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 430 | Patriot Medical Care, P.C. | 8722834080000001 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/28/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 431 | Patriot Medical Care, P.C. | 8722834080000001 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 432 | Patriot Medical Care, P.C. | 8722834080000001 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 433 | Patriot Medical Care, P.C. | 8722834080000001 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 434 | Patriot Medical Care, P.C. | 0636246110000003 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/27/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 435 | Patriot Medical Care, P.C. | 0636246110000003 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 436 | Patriot Medical Care, P.C. | 0636246110000003 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 437 | Patriot Medical Care, P.C. | 0636246110000003 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 438 | Patriot Medical Care, P.C. | 0578583820101023 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/21/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 439 | Patriot Medical Care, P.C. | 0578583820101023 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 440 | Patriot Medical Care, P.C. | 0578583820101023 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 441 | Patriot Medical Care, P.C. | 8725686210000001 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/28/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 442 | Patriot Medical Care, P.C. | 8725686210000001 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 443 | Patriot Medical Care, P.C. | 8725686210000001 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 444 | Patriot Medical Care, P.C. | 8725686210000001 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |

**Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D. et al.**
**Exhibit "2" Representative Sample of Patriot Medical Care, P.C. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 445 | Patriot Medical Care, P.C. | 0472551920101039 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/27/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 446 | Patriot Medical Care, P.C. | 0472551920101039 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 447 | Patriot Medical Care, P.C. | 0472551920101039 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 448 | Patriot Medical Care, P.C. | 0668870170000003 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/27/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 449 | Patriot Medical Care, P.C. | 0668870170000003 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 450 | Patriot Medical Care, P.C. | 0668870170000003 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 451 | Patriot Medical Care, P.C. | 8719936860000001 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/27/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 452 | Patriot Medical Care, P.C. | 8719936860000001 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 453 | Patriot Medical Care, P.C. | 0657493050000001 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/27/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 454 | Patriot Medical Care, P.C. | 0657493050000001 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 455 | Patriot Medical Care, P.C. | 0657493050000001 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 456 | Patriot Medical Care, P.C. | 8703197290000001 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/27/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 457 | Patriot Medical Care, P.C. | 8703197290000001 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 458 | Patriot Medical Care, P.C. | 8703197290000001 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 459 | Patriot Medical Care, P.C. | 0667224860000002 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/28/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 460 | Patriot Medical Care, P.C. | 0667224860000002 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 461 | Patriot Medical Care, P.C. | 0667224860000002 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 462 | Patriot Medical Care, P.C. | 0297919240101028 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/15/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 463 | Patriot Medical Care, P.C. | 0297919240101028 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 464 | Patriot Medical Care, P.C. | 0297919240101028 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 465 | Patriot Medical Care, P.C. | 0297919240101028 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/15/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 466 | Patriot Medical Care, P.C. | 0297919240101028 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 467 | Patriot Medical Care, P.C. | 0297919240101028 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 468 | Patriot Medical Care, P.C. | 0459521230101018 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/18/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 469 | Patriot Medical Care, P.C. | 0459521230101018 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/18/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 470 | Patriot Medical Care, P.C. | 0459521230101018 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/18/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 471 | Patriot Medical Care, P.C. | 0459521230101018 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/18/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 472 | Patriot Medical Care, P.C. | 0616550220101028 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/18/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 473 | Patriot Medical Care, P.C. | 0616550220101028 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/18/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 474 | Patriot Medical Care, P.C. | 0616550220101028 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/18/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 475 | Patriot Medical Care, P.C. | 0540332650101046 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/18/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 476 | Patriot Medical Care, P.C. | 0540332650101046 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/18/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 477 | Patriot Medical Care, P.C. | 0540332650101046 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/18/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 478 | Patriot Medical Care, P.C. | 0549716980101042 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/20/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 479 | Patriot Medical Care, P.C. | 0549716980101042 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 480 | Patriot Medical Care, P.C. | 0549716980101042 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 481 | Patriot Medical Care, P.C. | 0549716980101042 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |

**Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D. et al.**
**Exhibit "2" Representative Sample of Patriot Medical Care, P.C. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 482 | Patriot Medical Care, P.C. | 0403372300101026 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/20/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 483 | Patriot Medical Care, P.C. | 0403372300101026 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 484 | Patriot Medical Care, P.C. | 0403372300101026 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 485 | Patriot Medical Care, P.C. | 0542652140101036 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/15/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 486 | Patriot Medical Care, P.C. | 0542652140101036 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 487 | Patriot Medical Care, P.C. | 0542652140101036 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 488 | Patriot Medical Care, P.C. | 0537368510101011 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/21/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 489 | Patriot Medical Care, P.C. | 0537368510101011 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 490 | Patriot Medical Care, P.C. | 0537368510101011 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 491 | Patriot Medical Care, P.C. | 0537368510101011 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 492 | Patriot Medical Care, P.C. | 0668870170000003 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/20/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 493 | Patriot Medical Care, P.C. | 0668870170000003 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 494 | Patriot Medical Care, P.C. | 0451618050101019 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/21/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 495 | Patriot Medical Care, P.C. | 0451618050101019 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 496 | Patriot Medical Care, P.C. | 0451618050101019 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 497 | Patriot Medical Care, P.C. | 0451618050101019 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 498 | Patriot Medical Care, P.C. | 8697309100000001 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/18/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 499 | Patriot Medical Care, P.C. | 8697309100000001 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/18/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 500 | Patriot Medical Care, P.C. | 8697309100000001 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/18/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 501 | Patriot Medical Care, P.C. | 8697309100000001 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/18/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 502 | Patriot Medical Care, P.C. | 0223057290101213 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/20/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 503 | Patriot Medical Care, P.C. | 0223057290101213 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 504 | Patriot Medical Care, P.C. | 0223057290101213 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 505 | Patriot Medical Care, P.C. | 8719936800000001 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/20/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 506 | Patriot Medical Care, P.C. | 8719936800000001 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 507 | Patriot Medical Care, P.C. | 8719936800000001 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 508 | Patriot Medical Care, P.C. | 0123177110101145 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/25/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 509 | Patriot Medical Care, P.C. | 0123177110101145 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/25/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 510 | Patriot Medical Care, P.C. | 0123177110101145 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/25/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 511 | Patriot Medical Care, P.C. | 0123177110101145 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/25/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 512 | Patriot Medical Care, P.C. | 8703197290000001 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/20/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 513 | Patriot Medical Care, P.C. | 8703197290000001 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 514 | Patriot Medical Care, P.C. | 8703197290000001 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 515 | Patriot Medical Care, P.C. | 8703197290000001 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 516 | Patriot Medical Care, P.C. | 0657493050000001 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/20/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 517 | Patriot Medical Care, P.C. | 0657493050000001 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 518 | Patriot Medical Care, P.C. | 0657493050000001 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |

**Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D. et al.**
**Exhibit "2" Representative Sample of Patriot Medical Care, P.C. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 519 | Patriot Medical Care, P.C. | 0488548380101041 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/22/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 520 | Patriot Medical Care, P.C. | 0488548380101041 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 521 | Patriot Medical Care, P.C. | 0488548380101041 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 522 | Patriot Medical Care, P.C. | 0429537920101071 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/28/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 523 | Patriot Medical Care, P.C. | 0429537920101071 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 524 | Patriot Medical Care, P.C. | 0429537920101071 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 525 | Patriot Medical Care, P.C. | 0429537920101071 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 526 | Patriot Medical Care, P.C. | 0549716980101042 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 9/15/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 527 | Patriot Medical Care, P.C. | 0549716980101042 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 9/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 528 | Patriot Medical Care, P.C. | 0549716980101042 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 9/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 529 | Patriot Medical Care, P.C. | 0549716980101042 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 9/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 530 | Patriot Medical Care, P.C. | 8714886050000002 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/21/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 531 | Patriot Medical Care, P.C. | 8714886050000002 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 532 | Patriot Medical Care, P.C. | 8714886050000002 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $349.99 |
| 533 | Patriot Medical Care, P.C. | 8714886050000002 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/28/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 534 | Patriot Medical Care, P.C. | 8714886050000002 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2021 | 10/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 535 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 11/3/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 536 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 11/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 537 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 11/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 538 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 11/3/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 539 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 11/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 540 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 11/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 541 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 11/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 542 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 11/3/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 543 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 11/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 544 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 11/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 545 | Patriot Medical Care, P.C. | 0668870170000003 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 11/3/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 546 | Patriot Medical Care, P.C. | 0668870170000003 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 11/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 547 | Patriot Medical Care, P.C. | 0668870170000003 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 11/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 548 | Patriot Medical Care, P.C. | 0641063720101019 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 11/1/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 549 | Patriot Medical Care, P.C. | 0641063720101019 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 11/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 550 | Patriot Medical Care, P.C. | 0641063720101019 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 11/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 551 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 11/3/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 552 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 11/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 553 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 11/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 554 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 11/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 555 | Patriot Medical Care, P.C. | 0400083200000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 11/3/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |

**Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D. et al.**
**Exhibit "2" Representative Sample of Patriot Medical Care, P.C. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 556 | Patriot Medical Care, P.C. | 0400083200000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 11/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 557 | Patriot Medical Care, P.C. | 0296005960101072 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 11/10/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 558 | Patriot Medical Care, P.C. | 0296005960101072 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 11/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 559 | Patriot Medical Care, P.C. | 0296005960101072 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 11/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 560 | Patriot Medical Care, P.C. | 0542652140101036 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 11/5/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 561 | Patriot Medical Care, P.C. | 0542652140101036 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 11/5/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 562 | Patriot Medical Care, P.C. | 0542652140101036 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 11/5/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 563 | Patriot Medical Care, P.C. | 0549716980101042 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 11/10/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 564 | Patriot Medical Care, P.C. | 0549716980101042 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 11/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 565 | Patriot Medical Care, P.C. | 0549716980101042 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 11/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 566 | Patriot Medical Care, P.C. | 0549716980101042 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 11/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 567 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 11/10/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 568 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 11/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 569 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 11/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 570 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 11/10/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 571 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 11/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 572 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 11/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 573 | Patriot Medical Care, P.C. | 8723948490000001 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 11/10/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 574 | Patriot Medical Care, P.C. | 8723948490000001 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 11/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 575 | Patriot Medical Care, P.C. | 8723948490000001 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 11/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 576 | Patriot Medical Care, P.C. | 0520209490101031 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 11/9/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 577 | Patriot Medical Care, P.C. | 0520209490101031 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 11/9/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 578 | Patriot Medical Care, P.C. | 0520209490101031 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 11/9/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 579 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 11/10/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 580 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 11/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 581 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 11/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 582 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 11/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 583 | Patriot Medical Care, P.C. | 8710245870000004 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 11/9/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 584 | Patriot Medical Care, P.C. | 8710245870000004 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 11/9/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 585 | Patriot Medical Care, P.C. | 8710245870000004 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 11/9/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 586 | Patriot Medical Care, P.C. | 0400083200000001 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 11/10/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 587 | Patriot Medical Care, P.C. | 0400083200000001 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 11/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 588 | Patriot Medical Care, P.C. | 0400083200000001 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 11/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 589 | Patriot Medical Care, P.C. | 8703197290000001 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 11/10/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 590 | Patriot Medical Care, P.C. | 8703197290000001 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 11/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 591 | Patriot Medical Care, P.C. | 8703197290000001 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 11/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 592 | Patriot Medical Care, P.C. | 8710245870000004 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 11/9/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |

**Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D. et al.**
**Exhibit "2" Representative Sample of Patriot Medical Care, P.C. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 593 | Patriot Medical Care, P.C. | 8710245870000004 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 11/9/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 594 | Patriot Medical Care, P.C. | 8710245870000004 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 11/9/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 595 | Patriot Medical Care, P.C. | 0591394430000003 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 11/10/2021 | 99241 | Office consultation new/estab 15 min | $152.88 |
| 596 | Patriot Medical Care, P.C. | 0591394430000003 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 11/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 597 | Patriot Medical Care, P.C. | 0591394430000003 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 11/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 598 | Patriot Medical Care, P.C. | 8719936860000001 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2021 | 10/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 599 | Patriot Medical Care, P.C. | 8719936860000001 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2021 | 10/20/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 600 | Patriot Medical Care, P.C. | 8719936860000001 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2021 | 10/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 601 | Patriot Medical Care, P.C. | 8719936860000001 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2021 | 10/13/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 602 | Patriot Medical Care, P.C. | 8719936860000001 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2021 | 10/6/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 603 | Patriot Medical Care, P.C. | 8719936860000001 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2021 | 10/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 604 | Patriot Medical Care, P.C. | 8719936860000001 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2021 | 10/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 605 | Patriot Medical Care, P.C. | 8719936860000001 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2021 | 9/29/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 606 | Patriot Medical Care, P.C. | 8719936860000001 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2021 | 9/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 607 | Patriot Medical Care, P.C. | 8719936860000001 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2021 | 9/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 608 | Patriot Medical Care, P.C. | 0459521230101018 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/15/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 609 | Patriot Medical Care, P.C. | 0459521230101018 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 610 | Patriot Medical Care, P.C. | 0459521230101018 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 611 | Patriot Medical Care, P.C. | 0273596800101066 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/15/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 612 | Patriot Medical Care, P.C. | 0273596800101066 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 613 | Patriot Medical Care, P.C. | 0273596800101066 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 614 | Patriot Medical Care, P.C. | 0486560150101018 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/18/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 615 | Patriot Medical Care, P.C. | 0486560150101018 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/18/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 616 | Patriot Medical Care, P.C. | 0486560150101018 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/18/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 617 | Patriot Medical Care, P.C. | 0486560150101018 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/18/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 618 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/17/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 619 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 620 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 621 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/17/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 622 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 623 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 624 | Patriot Medical Care, P.C. | 0641063720101019 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/15/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 625 | Patriot Medical Care, P.C. | 0641063720101019 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 626 | Patriot Medical Care, P.C. | 0641063720101019 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 627 | Patriot Medical Care, P.C. | 0621428430000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/15/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 628 | Patriot Medical Care, P.C. | 0621428430000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 629 | Patriot Medical Care, P.C. | 0621428430000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |

**Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D. et al.**

**Exhibit "2" Representative Sample of Patriot Medical Care, P.C. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 630 | Patriot Medical Care, P.C. | 8719936860000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/17/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 631 | Patriot Medical Care, P.C. | 8719936860000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 632 | Patriot Medical Care, P.C. | 8719936860000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 633 | Patriot Medical Care, P.C. | 0671883500000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/17/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 634 | Patriot Medical Care, P.C. | 0671883500000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 635 | Patriot Medical Care, P.C. | 0671883500000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 636 | Patriot Medical Care, P.C. | 0488548380101041 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/12/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 637 | Patriot Medical Care, P.C. | 0488548380101041 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 638 | Patriot Medical Care, P.C. | 0488548380101041 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 639 | Patriot Medical Care, P.C. | 0296005960101072 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/17/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 640 | Patriot Medical Care, P.C. | 0296005960101072 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 641 | Patriot Medical Care, P.C. | 0296005960101072 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 642 | Patriot Medical Care, P.C. | 0668870170000003 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/17/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 643 | Patriot Medical Care, P.C. | 0668870170000003 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 644 | Patriot Medical Care, P.C. | 0668870170000003 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 645 | Patriot Medical Care, P.C. | 0223057290101213 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/17/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 646 | Patriot Medical Care, P.C. | 0223057290101213 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 647 | Patriot Medical Care, P.C. | 0223057290101213 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 648 | Patriot Medical Care, P.C. | 0400083200000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/17/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 649 | Patriot Medical Care, P.C. | 0400083200000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 650 | Patriot Medical Care, P.C. | 0400083200000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 651 | Patriot Medical Care, P.C. | 8703197290000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/17/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 652 | Patriot Medical Care, P.C. | 8703197290000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 653 | Patriot Medical Care, P.C. | 8703197290000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 654 | Patriot Medical Care, P.C. | 8703197290000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 655 | Patriot Medical Care, P.C. | 8710245870000004 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/15/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 656 | Patriot Medical Care, P.C. | 8710245870000004 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 657 | Patriot Medical Care, P.C. | 8710245870000004 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 658 | Patriot Medical Care, P.C. | 8710245870000004 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/15/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 659 | Patriot Medical Care, P.C. | 8710245870000004 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 660 | Patriot Medical Care, P.C. | 8710245870000004 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 661 | Patriot Medical Care, P.C. | 8729057900000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/18/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 662 | Patriot Medical Care, P.C. | 8729057900000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/18/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 663 | Patriot Medical Care, P.C. | 8729057900000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/18/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 664 | Patriot Medical Care, P.C. | 0677653560000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/18/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 665 | Patriot Medical Care, P.C. | 0677653560000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/18/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 666 | Patriot Medical Care, P.C. | 0677653560000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/18/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |

**Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D. et al.**

**Exhibit "2" Representative Sample of Patriot Medical Care, P.C. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 667 | Patriot Medical Care, P.C. | 0677653560000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/18/2021 | 0101T | Extrcorpl shock wave muscckele nos high energy | $699.98 |
| 668 | Patriot Medical Care, P.C. | 0657493050000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/17/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 669 | Patriot Medical Care, P.C. | 0657493050000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/17/2021 | 0101T | Extrcorpl shock wave muscckele nos high energy | $699.98 |
| 670 | Patriot Medical Care, P.C. | 0657493050000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/17/2021 | 0101T | Extrcorpl shock wave muscckele nos high energy | $699.98 |
| 671 | Patriot Medical Care, P.C. | 0621428430000001 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/23/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 672 | Patriot Medical Care, P.C. | 0621428430000001 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/23/2021 | 0101T | Extracorporeal shock wave muscckel sys nos | $699.98 |
| 673 | Patriot Medical Care, P.C. | 0621428430000001 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/23/2021 | 0101T | Extracorporeal shock wave muscckel sys nos | $699.98 |
| 674 | Patriot Medical Care, P.C. | 0683180680000001 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/23/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 675 | Patriot Medical Care, P.C. | 0683180680000001 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/23/2021 | 0101T | Extrcorpl shock wave muscckele nos high energy | $699.98 |
| 676 | Patriot Medical Care, P.C. | 0683180680000001 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/23/2021 | 0101T | Extrcorpl shock wave muscckele nos high energy | $699.98 |
| 677 | Patriot Medical Care, P.C. | 0683180680000001 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/23/2021 | 0101T | Extrcorpl shock wave muscckele nos high energy | $699.98 |
| 678 | Patriot Medical Care, P.C. | 8710245870000004 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/23/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 679 | Patriot Medical Care, P.C. | 8710245870000004 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/23/2021 | 0101T | Extracorporeal shock wave muscckel sys nos | $699.98 |
| 680 | Patriot Medical Care, P.C. | 8710245870000004 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/23/2021 | 0101T | Extracorporeal shock wave muscckel sys nos | $699.98 |
| 681 | Patriot Medical Care, P.C. | 0459521230101018 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/23/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 682 | Patriot Medical Care, P.C. | 0459521230101018 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/23/2021 | 0101T | Extrcorpl shock wave muscckele nos high energy | $699.98 |
| 683 | Patriot Medical Care, P.C. | 0459521230101018 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/23/2021 | 0101T | Extrcorpl shock wave muscckele nos high energy | $699.98 |
| 684 | Patriot Medical Care, P.C. | 0060215340101290 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/23/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 685 | Patriot Medical Care, P.C. | 0060215340101290 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/23/2021 | 0101T | Extracorporeal shock wave muscckel sys nos | $699.98 |
| 686 | Patriot Medical Care, P.C. | 0060215340101290 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/23/2021 | 0101T | Extracorporeal shock wave muscckel sys nos | $699.98 |
| 687 | Patriot Medical Care, P.C. | 0060215340101290 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/23/2021 | 0101T | Extracorporeal shock wave muscckel sys nos | $699.98 |
| 688 | Patriot Medical Care, P.C. | 0273596800101066 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/23/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 689 | Patriot Medical Care, P.C. | 0273596800101066 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/23/2021 | 0101T | Extrcorpl shock wave muscckele nos high energy | $699.98 |
| 690 | Patriot Medical Care, P.C. | 0273596800101066 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/23/2021 | 0101T | Extrcorpl shock wave muscckele nos high energy | $699.98 |
| 691 | Patriot Medical Care, P.C. | 0513232040101032 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/23/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 692 | Patriot Medical Care, P.C. | 0513232040101032 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/23/2021 | 0101T | Extracorporeal shock wave muscckel sys nos | $699.98 |
| 693 | Patriot Medical Care, P.C. | 0513232040101032 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/23/2021 | 0101T | Extracorporeal shock wave muscckel sys nos | $699.98 |
| 694 | Patriot Medical Care, P.C. | 0513232040101032 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/23/2021 | 0101T | Extracorporeal shock wave muscckel sys nos | $699.98 |
| 695 | Patriot Medical Care, P.C. | 0132794190101248 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/23/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 696 | Patriot Medical Care, P.C. | 0132794190101248 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/23/2021 | 0101T | Extracorporeal shock wave muscckel sys nos | $699.98 |
| 697 | Patriot Medical Care, P.C. | 0132794190101248 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/23/2021 | 0101T | Extracorporeal shock wave muscckel sys nos | $699.98 |
| 698 | Patriot Medical Care, P.C. | 0132794190101248 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/23/2021 | 0101T | Extracorporeal shock wave muscckel sys nos | $699.98 |
| 699 | Patriot Medical Care, P.C. | 0512369850000002 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/23/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 700 | Patriot Medical Care, P.C. | 0512369850000002 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/23/2021 | 0101T | Extrcorpl shock wave muscckele nos high energy | $699.98 |
| 701 | Patriot Medical Care, P.C. | 0512369850000002 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/23/2021 | 0101T | Extrcorpl shock wave muscckele nos high energy | $699.98 |
| 702 | Patriot Medical Care, P.C. | 0512369850000002 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/23/2021 | 0101T | Extrcorpl shock wave muscckele nos high energy | $699.98 |
| 703 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/24/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |

Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D. et al.
Exhibit "2" Representative Sample of Patriot Medical Care, P.C. Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 704 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 705 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 706 | Patriot Medical Care, P.C. | 0223057290101213 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/24/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 707 | Patriot Medical Care, P.C. | 0223057290101213 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/24/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 708 | Patriot Medical Care, P.C. | 0520209490101031 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/23/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 709 | Patriot Medical Care, P.C. | 0520209490101031 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 710 | Patriot Medical Care, P.C. | 0520209490101031 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 711 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/24/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 712 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 713 | Patriot Medical Care, P.C. | 0676735790000001 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 714 | Patriot Medical Care, P.C. | 8719936860000001 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/24/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 715 | Patriot Medical Care, P.C. | 8719936860000001 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 716 | Patriot Medical Care, P.C. | 0071116400101075 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/23/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 717 | Patriot Medical Care, P.C. | 0071116400101075 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 718 | Patriot Medical Care, P.C. | 0591394430000003 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/24/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 719 | Patriot Medical Care, P.C. | 0591394430000003 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 720 | Patriot Medical Care, P.C. | 0591394430000003 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 721 | Patriot Medical Care, P.C. | 0657493050000001 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/24/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 722 | Patriot Medical Care, P.C. | 0657493050000001 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 723 | Patriot Medical Care, P.C. | 0657493050000001 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 724 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/24/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 725 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 726 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 727 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 728 | Patriot Medical Care, P.C. | 0459098780101011 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/23/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 729 | Patriot Medical Care, P.C. | 0459098780101011 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 730 | Patriot Medical Care, P.C. | 0459098780101011 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 731 | Patriot Medical Care, P.C. | 0513232040101032 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/18/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 732 | Patriot Medical Care, P.C. | 0513232040101032 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/18/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 733 | Patriot Medical Care, P.C. | 0513232040101032 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/18/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 734 | Patriot Medical Care, P.C. | 0513232040101032 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/18/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 735 | Patriot Medical Care, P.C. | 0549716980101042 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/24/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 736 | Patriot Medical Care, P.C. | 0549716980101042 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/24/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 737 | Patriot Medical Care, P.C. | 0549716980101042 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/24/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 738 | Patriot Medical Care, P.C. | 0400083200000001 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/24/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 739 | Patriot Medical Care, P.C. | 0400083200000001 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 740 | Patriot Medical Care, P.C. | 0400083200000001 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |

**Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D. et al.**
**Exhibit "2" Representative Sample of Patriot Medical Care, P.C. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 741 | Patriot Medical Care, P.C. | 8703197290000001 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/24/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 742 | Patriot Medical Care, P.C. | 8703197290000001 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 743 | Patriot Medical Care, P.C. | 8703197290000001 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 744 | Patriot Medical Care, P.C. | 8703197290000001 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $699.98 |
| 745 | Patriot Medical Care, P.C. | 8710245870000004 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/23/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 746 | Patriot Medical Care, P.C. | 8710245870000004 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/23/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 747 | Patriot Medical Care, P.C. | 8710245870000004 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/23/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 748 | Patriot Medical Care, P.C. | 0516047200101011 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/23/2021 | 99241 | Office consultation new/estab 15 min | $152.88 |
| 749 | Patriot Medical Care, P.C. | 0516047200101011 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/23/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 750 | Patriot Medical Care, P.C. | 0516047200101011 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/23/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 751 | Patriot Medical Care, P.C. | 0516047200101011 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/23/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 752 | Patriot Medical Care, P.C. | 0374058190101089 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/9/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 753 | Patriot Medical Care, P.C. | 0374058190101089 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/9/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 754 | Patriot Medical Care, P.C. | 0386801220101207 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/7/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 755 | Patriot Medical Care, P.C. | 0386801220101207 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 756 | Patriot Medical Care, P.C. | 0386801220101207 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 757 | Patriot Medical Care, P.C. | 0386801220101207 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 758 | Patriot Medical Care, P.C. | 0223057290101213 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/8/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 759 | Patriot Medical Care, P.C. | 0223057290101213 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/8/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 760 | Patriot Medical Care, P.C. | 0591394430000003 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/8/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 761 | Patriot Medical Care, P.C. | 0591394430000003 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/8/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 762 | Patriot Medical Care, P.C. | 0591394430000003 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/8/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 763 | Patriot Medical Care, P.C. | 0591394430000003 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/8/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 764 | Patriot Medical Care, P.C. | 0209058930101033 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/7/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 765 | Patriot Medical Care, P.C. | 0209058930101033 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 766 | Patriot Medical Care, P.C. | 0209058930101033 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 767 | Patriot Medical Care, P.C. | 0658586830000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/7/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 768 | Patriot Medical Care, P.C. | 0658586830000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 769 | Patriot Medical Care, P.C. | 0658586830000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 770 | Patriot Medical Care, P.C. | 0658586830000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 771 | Patriot Medical Care, P.C. | 8719936860000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/8/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 772 | Patriot Medical Care, P.C. | 8719936860000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/8/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 773 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/8/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 774 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/8/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 775 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/8/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 776 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/8/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 777 | Patriot Medical Care, P.C. | 0296005960101072 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/8/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |

Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D. et al.
Exhibit "2" Representative Sample of Patriot Medical Care, P.C. Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 778 | Patriot Medical Care, P.C. | 0296005960101072 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/8/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 779 | Patriot Medical Care, P.C. | 0296005960101072 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/8/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 780 | Patriot Medical Care, P.C. | 0486560150101018 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/9/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 781 | Patriot Medical Care, P.C. | 0486560150101018 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/9/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 782 | Patriot Medical Care, P.C. | 0486560150101018 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/9/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 783 | Patriot Medical Care, P.C. | 0276029260101032 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/9/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 784 | Patriot Medical Care, P.C. | 0276029260101032 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/9/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 785 | Patriot Medical Care, P.C. | 0276029260101032 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/9/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 786 | Patriot Medical Care, P.C. | 0276029260101032 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/9/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 787 | Patriot Medical Care, P.C. | 0527935390101066 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/8/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 788 | Patriot Medical Care, P.C. | 0527935390101066 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/8/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 789 | Patriot Medical Care, P.C. | 0527935390101066 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/8/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 790 | Patriot Medical Care, P.C. | 0542652140101036 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/10/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 791 | Patriot Medical Care, P.C. | 0542652140101036 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/10/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 792 | Patriot Medical Care, P.C. | 0542652140101036 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/10/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 793 | Patriot Medical Care, P.C. | 0459521230101018 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/7/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 794 | Patriot Medical Care, P.C. | 0459521230101018 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 795 | Patriot Medical Care, P.C. | 0459521230101018 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 796 | Patriot Medical Care, P.C. | 0115743160101020 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/7/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 797 | Patriot Medical Care, P.C. | 0115743160101020 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 798 | Patriot Medical Care, P.C. | 0115743160101020 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 799 | Patriot Medical Care, P.C. | 0115743160101020 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 800 | Patriot Medical Care, P.C. | 8710245870000004 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/7/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 801 | Patriot Medical Care, P.C. | 8710245870000004 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 802 | Patriot Medical Care, P.C. | 8710245870000004 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 803 | Patriot Medical Care, P.C. | 0545834600101138 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/29/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 804 | Patriot Medical Care, P.C. | 0545834600101138 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 805 | Patriot Medical Care, P.C. | 0545834600101138 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 806 | Patriot Medical Care, P.C. | 0132794190101248 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/7/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 807 | Patriot Medical Care, P.C. | 0132794190101248 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 808 | Patriot Medical Care, P.C. | 0132794190101248 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 809 | Patriot Medical Care, P.C. | 0459521230101018 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/29/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 810 | Patriot Medical Care, P.C. | 0459521230101018 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 811 | Patriot Medical Care, P.C. | 0459521230101018 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 812 | Patriot Medical Care, P.C. | 8710245870000004 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/7/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 813 | Patriot Medical Care, P.C. | 8710245870000004 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 814 | Patriot Medical Care, P.C. | 8710245870000004 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |

**Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D. et al.**
**Exhibit "2" Representative Sample of Patriot Medical Care, P.C. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 815 | Patriot Medical Care, P.C. | 0273596800101066 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/29/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 816 | Patriot Medical Care, P.C. | 0273596800101066 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 817 | Patriot Medical Care, P.C. | 0273596800101066 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 818 | Patriot Medical Care, P.C. | 8710245870000004 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/29/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 819 | Patriot Medical Care, P.C. | 8710245870000004 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 820 | Patriot Medical Care, P.C. | 8710245870000004 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 821 | Patriot Medical Care, P.C. | 8710245870000004 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/29/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 822 | Patriot Medical Care, P.C. | 8710245870000004 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 823 | Patriot Medical Care, P.C. | 8710245870000004 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 824 | Patriot Medical Care, P.C. | 0459098780101011 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/7/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 825 | Patriot Medical Care, P.C. | 0459098780101011 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 826 | Patriot Medical Care, P.C. | 0459098780101011 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 827 | Patriot Medical Care, P.C. | 0641063720101019 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/29/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 828 | Patriot Medical Care, P.C. | 0641063720101019 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 829 | Patriot Medical Care, P.C. | 0641063720101019 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 830 | Patriot Medical Care, P.C. | 0591394430000003 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/1/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 831 | Patriot Medical Care, P.C. | 0591394430000003 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/1/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 832 | Patriot Medical Care, P.C. | 0591394430000003 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/1/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 833 | Patriot Medical Care, P.C. | 0398212040101451 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/7/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 834 | Patriot Medical Care, P.C. | 0398212040101451 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 835 | Patriot Medical Care, P.C. | 0398212040101451 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 836 | Patriot Medical Care, P.C. | 0459098780101011 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/29/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 837 | Patriot Medical Care, P.C. | 0459098780101011 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 838 | Patriot Medical Care, P.C. | 0459098780101011 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 839 | Patriot Medical Care, P.C. | 0115743160101020 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/1/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 840 | Patriot Medical Care, P.C. | 0115743160101020 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/1/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 841 | Patriot Medical Care, P.C. | 0115743160101020 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/1/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 842 | Patriot Medical Care, P.C. | 0115743160101020 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/1/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 843 | Patriot Medical Care, P.C. | 0296005960101072 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/1/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 844 | Patriot Medical Care, P.C. | 0296005960101072 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/1/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 845 | Patriot Medical Care, P.C. | 0296005960101072 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/1/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 846 | Patriot Medical Care, P.C. | 0060215340101290 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/2/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 847 | Patriot Medical Care, P.C. | 0060215340101290 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/2/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 848 | Patriot Medical Care, P.C. | 0060215340101290 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/2/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 849 | Patriot Medical Care, P.C. | 0060215340101290 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/2/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 850 | Patriot Medical Care, P.C. | 0132794190101248 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/1/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 851 | Patriot Medical Care, P.C. | 0132794190101248 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/1/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |

**Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D. et al.**
**Exhibit "2" Representative Sample of Patriot Medical Care, P.C. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 852 | Patriot Medical Care, P.C. | 0132794190101248 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/1/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 853 | Patriot Medical Care, P.C. | 0486560150101018 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/2/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 854 | Patriot Medical Care, P.C. | 0486560150101018 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/2/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 855 | Patriot Medical Care, P.C. | 0486560150101018 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/2/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 856 | Patriot Medical Care, P.C. | 0486560150101018 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/2/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 857 | Patriot Medical Care, P.C. | 0549716980101042 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/1/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 858 | Patriot Medical Care, P.C. | 0549716980101042 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/1/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 859 | Patriot Medical Care, P.C. | 0549716980101042 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/1/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 860 | Patriot Medical Care, P.C. | 0512369850000002 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/1/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 861 | Patriot Medical Care, P.C. | 0512369850000002 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/1/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 862 | Patriot Medical Care, P.C. | 0512369850000002 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/1/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 863 | Patriot Medical Care, P.C. | 0512369850000002 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/1/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 864 | Patriot Medical Care, P.C. | 0293887590101040 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/1/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 865 | Patriot Medical Care, P.C. | 0293887590101040 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/1/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 866 | Patriot Medical Care, P.C. | 0293887590101040 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/1/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 867 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/1/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 868 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/1/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 869 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/1/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 870 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/1/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 871 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/1/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 872 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/1/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 873 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/1/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 874 | Patriot Medical Care, P.C. | 0415478450101025 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/1/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 875 | Patriot Medical Care, P.C. | 0415478450101025 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/1/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 876 | Patriot Medical Care, P.C. | 0415478450101025 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/1/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 877 | Patriot Medical Care, P.C. | 0415478450101025 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/1/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 878 | Patriot Medical Care, P.C. | 0398133660101139 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/1/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 879 | Patriot Medical Care, P.C. | 0398133660101139 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/1/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 880 | Patriot Medical Care, P.C. | 0398133660101139 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/1/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 881 | Patriot Medical Care, P.C. | 0398133660101139 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/1/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 882 | Patriot Medical Care, P.C. | 0677653560000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/9/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 883 | Patriot Medical Care, P.C. | 0677653560000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/9/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 884 | Patriot Medical Care, P.C. | 0677653560000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/9/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 885 | Patriot Medical Care, P.C. | 8703197290000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/8/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 886 | Patriot Medical Care, P.C. | 8703197290000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/8/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 887 | Patriot Medical Care, P.C. | 8703197290000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/8/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 888 | Patriot Medical Care, P.C. | 8703197290000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/8/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |

Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D. et al.

Exhibit "2" Representative Sample of Patriot Medical Care, P.C. Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 889 | Patriot Medical Care, P.C. | 0425161890101075 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/7/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 890 | Patriot Medical Care, P.C. | 0425161890101075 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 891 | Patriot Medical Care, P.C. | 0425161890101075 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 892 | Patriot Medical Care, P.C. | 0340378500000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/7/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 893 | Patriot Medical Care, P.C. | 0340378500000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 894 | Patriot Medical Care, P.C. | 0340378500000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 895 | Patriot Medical Care, P.C. | 8729057900000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/2/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 896 | Patriot Medical Care, P.C. | 8729057900000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/2/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 897 | Patriot Medical Care, P.C. | 8729057900000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/2/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 898 | Patriot Medical Care, P.C. | 0677653560000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/2/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 899 | Patriot Medical Care, P.C. | 0677653560000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/2/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 900 | Patriot Medical Care, P.C. | 0677653560000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/2/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 901 | Patriot Medical Care, P.C. | 8703197290000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/1/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 902 | Patriot Medical Care, P.C. | 8703197290000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/1/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 903 | Patriot Medical Care, P.C. | 8703197290000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/1/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 904 | Patriot Medical Care, P.C. | 8703197290000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/1/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 905 | Patriot Medical Care, P.C. | 0281375690101193 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/8/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 906 | Patriot Medical Care, P.C. | 0281375690101193 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/8/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 907 | Patriot Medical Care, P.C. | 0281375690101193 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/8/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 908 | Patriot Medical Care, P.C. | 0281375690101193 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/15/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 909 | Patriot Medical Care, P.C. | 0281375690101193 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 910 | Patriot Medical Care, P.C. | 0281375690101193 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 911 | Patriot Medical Care, P.C. | 0591394430000003 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/15/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 912 | Patriot Medical Care, P.C. | 0591394430000003 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 913 | Patriot Medical Care, P.C. | 0591394430000003 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 914 | Patriot Medical Care, P.C. | 0657493050000001 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/15/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 915 | Patriot Medical Care, P.C. | 0657493050000001 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 916 | Patriot Medical Care, P.C. | 0657493050000001 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 917 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/15/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 918 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 919 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 920 | Patriot Medical Care, P.C. | 0291211170101051 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 921 | Patriot Medical Care, P.C. | 0655011620101022 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/15/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 922 | Patriot Medical Care, P.C. | 0655011620101022 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 923 | Patriot Medical Care, P.C. | 0655011620101022 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 924 | Patriot Medical Care, P.C. | 0655011620101022 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 925 | Patriot Medical Care, P.C. | 0549716980101042 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/15/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |

**Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D. et al.**
**Exhibit "2" Representative Sample of Patriot Medical Care, P.C. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 926 | Patriot Medical Care, P.C. | 0549716980101042 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 927 | Patriot Medical Care, P.C. | 0549716980101042 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 928 | Patriot Medical Care, P.C. | 0463614870101028 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/16/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 929 | Patriot Medical Care, P.C. | 0463614870101028 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/16/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 930 | Patriot Medical Care, P.C. | 0463614870101028 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/16/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 931 | Patriot Medical Care, P.C. | 0581952580000002 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/15/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 932 | Patriot Medical Care, P.C. | 0581952580000002 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 933 | Patriot Medical Care, P.C. | 0581952580000002 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 934 | Patriot Medical Care, P.C. | 0581952580000002 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 935 | Patriot Medical Care, P.C. | 0581952580000002 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/15/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 936 | Patriot Medical Care, P.C. | 0581952580000002 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 937 | Patriot Medical Care, P.C. | 0581952580000002 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 938 | Patriot Medical Care, P.C. | 0060215340101290 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/16/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 939 | Patriot Medical Care, P.C. | 0060215340101290 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/16/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 940 | Patriot Medical Care, P.C. | 0060215340101290 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/16/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 941 | Patriot Medical Care, P.C. | 0060215340101290 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/16/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 942 | Patriot Medical Care, P.C. | 0545834600101138 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/13/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 943 | Patriot Medical Care, P.C. | 0545834600101138 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/13/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 944 | Patriot Medical Care, P.C. | 0545834600101138 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/13/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 945 | Patriot Medical Care, P.C. | 0613902020000002 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/16/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 946 | Patriot Medical Care, P.C. | 0613902020000002 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/16/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 947 | Patriot Medical Care, P.C. | 0613902020000002 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/16/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 948 | Patriot Medical Care, P.C. | 0613902020000002 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/16/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 949 | Patriot Medical Care, P.C. | 0371967940101136 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/16/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 950 | Patriot Medical Care, P.C. | 0371967940101136 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/16/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 951 | Patriot Medical Care, P.C. | 0371967940101136 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/16/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 952 | Patriot Medical Care, P.C. | 0371967940101136 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/16/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 953 | Patriot Medical Care, P.C. | 8700727050000003 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/15/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 954 | Patriot Medical Care, P.C. | 8700727050000003 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 955 | Patriot Medical Care, P.C. | 8700727050000003 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 956 | Patriot Medical Care, P.C. | 8700727050000003 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 957 | Patriot Medical Care, P.C. | 8713306430000001 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/15/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 958 | Patriot Medical Care, P.C. | 8713306430000001 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 959 | Patriot Medical Care, P.C. | 8713306430000001 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 960 | Patriot Medical Care, P.C. | 8713306430000001 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 961 | Patriot Medical Care, P.C. | 0459098780101011 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/13/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 962 | Patriot Medical Care, P.C. | 0459098780101011 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/13/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |

**Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D. et al.**
**Exhibit "2" Representative Sample of Patriot Medical Care, P.C. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 963 | Patriot Medical Care, P.C. | 0459098780101011 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/13/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 964 | Patriot Medical Care, P.C. | 0677653560000001 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/16/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 965 | Patriot Medical Care, P.C. | 0677653560000001 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/16/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 966 | Patriot Medical Care, P.C. | 0677653560000001 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/16/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 967 | Patriot Medical Care, P.C. | 0677653560000001 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/16/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 968 | Patriot Medical Care, P.C. | 8729057900000001 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/16/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 969 | Patriot Medical Care, P.C. | 8729057900000001 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/16/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 970 | Patriot Medical Care, P.C. | 8729057900000001 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/16/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 971 | Patriot Medical Care, P.C. | 0340378500000001 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/13/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 972 | Patriot Medical Care, P.C. | 0340378500000001 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/13/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 973 | Patriot Medical Care, P.C. | 0340378500000001 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/13/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 974 | Patriot Medical Care, P.C. | 0132794190101248 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/15/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 975 | Patriot Medical Care, P.C. | 0132794190101248 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 976 | Patriot Medical Care, P.C. | 0132794190101248 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 977 | Patriot Medical Care, P.C. | 0115743160101020 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/15/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 978 | Patriot Medical Care, P.C. | 0115743160101020 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 979 | Patriot Medical Care, P.C. | 0115743160101020 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 980 | Patriot Medical Care, P.C. | 0115743160101020 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 981 | Patriot Medical Care, P.C. | 0486560150101018 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/23/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $83.65 |
| 982 | Patriot Medical Care, P.C. | 0486560150101018 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/23/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 983 | Patriot Medical Care, P.C. | 0486560150101018 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/23/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 984 | Patriot Medical Care, P.C. | 0486560150101018 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/23/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 985 | Patriot Medical Care, P.C. | 8729057900000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/23/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $83.65 |
| 986 | Patriot Medical Care, P.C. | 8729057900000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/23/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 987 | Patriot Medical Care, P.C. | 8729057900000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/23/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 988 | Patriot Medical Care, P.C. | 0296005960101072 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/22/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 989 | Patriot Medical Care, P.C. | 0296005960101072 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/22/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 990 | Patriot Medical Care, P.C. | 0296005960101072 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/22/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 991 | Patriot Medical Care, P.C. | 0655011620101022 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/22/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 992 | Patriot Medical Care, P.C. | 0655011620101022 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/22/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 993 | Patriot Medical Care, P.C. | 0655011620101022 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/22/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 994 | Patriot Medical Care, P.C. | 0655011620101022 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/22/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 995 | Patriot Medical Care, P.C. | 8744579140000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/21/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 996 | Patriot Medical Care, P.C. | 8744579140000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/21/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 997 | Patriot Medical Care, P.C. | 8744579140000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/21/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 998 | Patriot Medical Care, P.C. | 8744579140000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/21/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 999 | Patriot Medical Care, P.C. | 8744579140000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/21/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |

Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D. et al.
Exhibit "2" Representative Sample of Patriot Medical Care, P.C. Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 1000 | Patriot Medical Care, P.C. | 8744579140000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/21/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1001 | Patriot Medical Care, P.C. | 0425161890101075 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/21/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1002 | Patriot Medical Care, P.C. | 0425161890101075 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/21/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1003 | Patriot Medical Care, P.C. | 0472551920101039 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/22/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1004 | Patriot Medical Care, P.C. | 0472551920101039 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/22/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1005 | Patriot Medical Care, P.C. | 0668870170000003 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/22/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1006 | Patriot Medical Care, P.C. | 0668870170000003 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/22/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1007 | Patriot Medical Care, P.C. | 0459098780101011 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/21/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1008 | Patriot Medical Care, P.C. | 0459098780101011 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/21/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1009 | Patriot Medical Care, P.C. | 0459098780101011 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/21/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1010 | Patriot Medical Care, P.C. | 0102078440101016 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/13/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1011 | Patriot Medical Care, P.C. | 0102078440101016 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/13/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1012 | Patriot Medical Care, P.C. | 0102078440101016 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/13/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1013 | Patriot Medical Care, P.C. | 0102078440101016 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/13/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1014 | Patriot Medical Care, P.C. | 0102078440101016 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/7/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 1015 | Patriot Medical Care, P.C. | 0102078440101016 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1016 | Patriot Medical Care, P.C. | 0102078440101016 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1017 | Patriot Medical Care, P.C. | 0102078440101016 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1018 | Patriot Medical Care, P.C. | 0655011620101022 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/29/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1019 | Patriot Medical Care, P.C. | 0655011620101022 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1020 | Patriot Medical Care, P.C. | 0655011620101022 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1021 | Patriot Medical Care, P.C. | 0655011620101022 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1022 | Patriot Medical Care, P.C. | 8744579140000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/7/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 1023 | Patriot Medical Care, P.C. | 8744579140000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1024 | Patriot Medical Care, P.C. | 8744579140000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1025 | Patriot Medical Care, P.C. | 0591394430000003 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/29/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1026 | Patriot Medical Care, P.C. | 0591394430000003 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1027 | Patriot Medical Care, P.C. | 0591394430000003 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1028 | Patriot Medical Care, P.C. | 0591394430000003 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1029 | Patriot Medical Care, P.C. | 8744579140000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/7/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 1030 | Patriot Medical Care, P.C. | 8744579140000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1031 | Patriot Medical Care, P.C. | 8744579140000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1032 | Patriot Medical Care, P.C. | 0657493050000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/29/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1033 | Patriot Medical Care, P.C. | 0657493050000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1034 | Patriot Medical Care, P.C. | 0657493050000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1035 | Patriot Medical Care, P.C. | 0657493050000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1036 | Patriot Medical Care, P.C. | 0591394430000003 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/22/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |

**Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D. et al.**
**Exhibit "2" Representative Sample of Patriot Medical Care, P.C. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 1037 | Patriot Medical Care, P.C. | 0591394430000003 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/22/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1038 | Patriot Medical Care, P.C. | 0591394430000003 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/22/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1039 | Patriot Medical Care, P.C. | 0591394430000003 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/22/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1040 | Patriot Medical Care, P.C. | 8744579140000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/28/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1041 | Patriot Medical Care, P.C. | 8744579140000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/28/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1042 | Patriot Medical Care, P.C. | 8744579140000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/28/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1043 | Patriot Medical Care, P.C. | 0657493050000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/22/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1044 | Patriot Medical Care, P.C. | 0657493050000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/22/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1045 | Patriot Medical Care, P.C. | 0657493050000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/22/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1046 | Patriot Medical Care, P.C. | 8744579140000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/28/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1047 | Patriot Medical Care, P.C. | 8744579140000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/28/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1048 | Patriot Medical Care, P.C. | 8744579140000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/28/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1049 | Patriot Medical Care, P.C. | 8744579140000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/28/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1050 | Patriot Medical Care, P.C. | 0425161890101075 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/28/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1051 | Patriot Medical Care, P.C. | 0425161890101075 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/28/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1052 | Patriot Medical Care, P.C. | 0425161890101075 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/28/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1053 | Patriot Medical Care, P.C. | 0425161890101075 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/28/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1054 | Patriot Medical Care, P.C. | 0472551920101039 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/29/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1055 | Patriot Medical Care, P.C. | 0472551920101039 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1056 | Patriot Medical Care, P.C. | 8719936860000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/29/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1057 | Patriot Medical Care, P.C. | 8719936860000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1058 | Patriot Medical Care, P.C. | 0340378500000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 11/29/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 1059 | Patriot Medical Care, P.C. | 0340378500000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 11/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1060 | Patriot Medical Care, P.C. | 0340378500000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 11/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1061 | Patriot Medical Care, P.C. | 0340378500000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 11/29/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 1062 | Patriot Medical Care, P.C. | 0340378500000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 11/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1063 | Patriot Medical Care, P.C. | 0340378500000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 11/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1064 | Patriot Medical Care, P.C. | 0374058190101089 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/30/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $83.65 |
| 1065 | Patriot Medical Care, P.C. | 0374058190101089 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/30/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1066 | Patriot Medical Care, P.C. | 0581952580000002 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2022 | 1/4/2022 | 99241 | Office consultation new/estab patient 15 min | $152.85 |
| 1067 | Patriot Medical Care, P.C. | 0581952580000002 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2022 | 1/4/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1068 | Patriot Medical Care, P.C. | 0581952580000002 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2022 | 1/4/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1069 | Patriot Medical Care, P.C. | 0115743160101020 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2022 | 1/4/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $83.65 |
| 1070 | Patriot Medical Care, P.C. | 0115743160101020 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2022 | 1/4/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1071 | Patriot Medical Care, P.C. | 0115743160101020 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2022 | 1/4/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1072 | Patriot Medical Care, P.C. | 0115743160101020 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2022 | 1/4/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1073 | Patriot Medical Care, P.C. | 0551980930101032 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2022 | 1/4/2022 | 99241 | Office consultation new/estab patient 15 min | $152.85 |

Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D. et al.
Exhibit "2" Representative Sample of Patriot Medical Care, P.C. Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 1074 | Patriot Medical Care, P.C. | 0551980930101032 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2022 | 1/4/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1075 | Patriot Medical Care, P.C. | 0551980930101032 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2022 | 1/4/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1076 | Patriot Medical Care, P.C. | 0512369850000002 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2022 | 1/4/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $83.65 |
| 1077 | Patriot Medical Care, P.C. | 0512369850000002 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2022 | 1/4/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1078 | Patriot Medical Care, P.C. | 0512369850000002 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2022 | 1/4/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1079 | Patriot Medical Care, P.C. | 0512369850000002 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2022 | 1/4/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1080 | Patriot Medical Care, P.C. | 8713306430000001 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2022 | 1/4/2022 | 99241 | Office consultation new/estab patient 15 min | $152.85 |
| 1081 | Patriot Medical Care, P.C. | 8713306430000001 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2022 | 1/4/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1082 | Patriot Medical Care, P.C. | 8713306430000001 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2022 | 1/4/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1083 | Patriot Medical Care, P.C. | 8713306430000001 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2022 | 1/4/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1084 | Patriot Medical Care, P.C. | 0581952580000002 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2022 | 1/4/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $83.65 |
| 1085 | Patriot Medical Care, P.C. | 0581952580000002 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2022 | 1/4/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1086 | Patriot Medical Care, P.C. | 0581952580000002 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2022 | 1/4/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1087 | Patriot Medical Care, P.C. | 0099490990000002 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/10/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1088 | Patriot Medical Care, P.C. | 0099490990000002 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/10/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1089 | Patriot Medical Care, P.C. | 0099490990000002 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/10/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1090 | Patriot Medical Care, P.C. | 0099490990000002 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/10/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1091 | Patriot Medical Care, P.C. | 0435139090101136 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/10/2022 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 1092 | Patriot Medical Care, P.C. | 0435139090101136 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/10/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1093 | Patriot Medical Care, P.C. | 0435139090101136 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/10/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1094 | Patriot Medical Care, P.C. | 0435139090101136 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/10/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1095 | Patriot Medical Care, P.C. | 0655011620101022 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/5/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1096 | Patriot Medical Care, P.C. | 0655011620101022 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/5/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1097 | Patriot Medical Care, P.C. | 0655011620101022 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/5/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1098 | Patriot Medical Care, P.C. | 0655011620101022 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/5/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1099 | Patriot Medical Care, P.C. | 0102078440101016 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/10/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1100 | Patriot Medical Care, P.C. | 0102078440101016 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/10/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1101 | Patriot Medical Care, P.C. | 0102078440101016 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/10/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1102 | Patriot Medical Care, P.C. | 0102078440101016 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/10/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1103 | Patriot Medical Care, P.C. | 0513232040101032 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/6/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1104 | Patriot Medical Care, P.C. | 0513232040101032 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1105 | Patriot Medical Care, P.C. | 0513232040101032 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1106 | Patriot Medical Care, P.C. | 0513232040101032 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1107 | Patriot Medical Care, P.C. | 0330024420101126 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/6/2022 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 1108 | Patriot Medical Care, P.C. | 0330024420101126 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1109 | Patriot Medical Care, P.C. | 0330024420101126 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1110 | Patriot Medical Care, P.C. | 0330024420101126 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |

Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D. et al.
Exhibit "2" Representative Sample of Patriot Medical Care, P.C. Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 1111 | Patriot Medical Care, P.C. | 0099490990000002 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/4/2022 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 1112 | Patriot Medical Care, P.C. | 0099490990000002 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/4/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1113 | Patriot Medical Care, P.C. | 0099490990000002 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/4/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1114 | Patriot Medical Care, P.C. | 0099490990000002 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/4/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1115 | Patriot Medical Care, P.C. | 0102078440101016 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/4/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1116 | Patriot Medical Care, P.C. | 0102078440101016 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/4/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1117 | Patriot Medical Care, P.C. | 0102078440101016 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/4/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1118 | Patriot Medical Care, P.C. | 0102078440101016 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/4/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1119 | Patriot Medical Care, P.C. | 0095463740101209 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/10/2022 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 1120 | Patriot Medical Care, P.C. | 0095463740101209 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/10/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1121 | Patriot Medical Care, P.C. | 0095463740101209 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/10/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1122 | Patriot Medical Care, P.C. | 0281375690101193 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/5/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1123 | Patriot Medical Care, P.C. | 0281375690101193 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/5/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1124 | Patriot Medical Care, P.C. | 0281375690101193 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/5/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1125 | Patriot Medical Care, P.C. | 0281375690101193 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/5/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1126 | Patriot Medical Care, P.C. | 0591394430000003 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/5/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1127 | Patriot Medical Care, P.C. | 0591394430000003 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/5/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1128 | Patriot Medical Care, P.C. | 0591394430000003 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/5/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1129 | Patriot Medical Care, P.C. | 0340378500000001 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/10/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1130 | Patriot Medical Care, P.C. | 0340378500000001 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/10/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1131 | Patriot Medical Care, P.C. | 0340378500000001 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/10/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1132 | Patriot Medical Care, P.C. | 0340378500000001 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/10/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1133 | Patriot Medical Care, P.C. | 0340378500000001 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/10/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1134 | Patriot Medical Care, P.C. | 0340378500000001 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/4/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1135 | Patriot Medical Care, P.C. | 0340378500000001 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/4/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1136 | Patriot Medical Care, P.C. | 0340378500000001 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/4/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1137 | Patriot Medical Care, P.C. | 0340378500000001 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/4/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1138 | Patriot Medical Care, P.C. | 0340378500000001 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/4/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1139 | Patriot Medical Care, P.C. | 0340378500000001 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2022 | 1/4/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1140 | Patriot Medical Care, P.C. | 0655011620101022 | NF-3 Bill Form / HCFA 1500 Form | 1/27/2022 | 1/12/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1141 | Patriot Medical Care, P.C. | 0655011620101022 | NF-3 Bill Form / HCFA 1500 Form | 1/27/2022 | 1/12/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1142 | Patriot Medical Care, P.C. | 0655011620101022 | NF-3 Bill Form / HCFA 1500 Form | 1/27/2022 | 1/12/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1143 | Patriot Medical Care, P.C. | 0655011620101022 | NF-3 Bill Form / HCFA 1500 Form | 1/27/2022 | 1/12/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1144 | Patriot Medical Care, P.C. | 0223057290101213 | NF-3 Bill Form / HCFA 1500 Form | 1/27/2022 | 1/12/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1145 | Patriot Medical Care, P.C. | 0223057290101213 | NF-3 Bill Form / HCFA 1500 Form | 1/27/2022 | 1/12/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1146 | Patriot Medical Care, P.C. | 0223057290101213 | NF-3 Bill Form / HCFA 1500 Form | 1/27/2022 | 1/12/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1147 | Patriot Medical Care, P.C. | 0323423390000004 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/5/2022 | 99241 | Office consultation new/estab patient 15 min | $152.88 |

Government Employees Insurance Co., et al. v. Jean-Pierre Barakat, M.D. et al.
Exhibit "2" Representative Sample of Patriot Medical Care, P.C. Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 1148 | Patriot Medical Care, P.C. | 0323423390000004 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/5/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1149 | Patriot Medical Care, P.C. | 0323423390000004 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/5/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1150 | Patriot Medical Care, P.C. | 0323423390000004 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/19/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1151 | Patriot Medical Care, P.C. | 0323423390000004 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1152 | Patriot Medical Care, P.C. | 0323423390000004 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1153 | Patriot Medical Care, P.C. | 0435139090101136 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/18/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1154 | Patriot Medical Care, P.C. | 0435139090101136 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/18/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1155 | Patriot Medical Care, P.C. | 0435139090101136 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/18/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1156 | Patriot Medical Care, P.C. | 0099490990000002 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/18/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1157 | Patriot Medical Care, P.C. | 0099490990000002 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/18/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1158 | Patriot Medical Care, P.C. | 0099490990000002 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/18/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1159 | Patriot Medical Care, P.C. | 0099490990000002 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/18/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1160 | Patriot Medical Care, P.C. | 0102078440101016 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/18/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1161 | Patriot Medical Care, P.C. | 0102078440101016 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/18/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1162 | Patriot Medical Care, P.C. | 0102078440101016 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/18/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1163 | Patriot Medical Care, P.C. | 0102078440101016 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/18/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1164 | Patriot Medical Care, P.C. | 0461983180101017 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/12/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1165 | Patriot Medical Care, P.C. | 0461983180101017 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/12/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1166 | Patriot Medical Care, P.C. | 0461983180101017 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/12/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1167 | Patriot Medical Care, P.C. | 0461983180101017 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/5/2022 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 1168 | Patriot Medical Care, P.C. | 0461983180101017 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/5/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1169 | Patriot Medical Care, P.C. | 0461983180101017 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/5/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1170 | Patriot Medical Care, P.C. | 8744579140000001 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/18/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1171 | Patriot Medical Care, P.C. | 8744579140000001 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/18/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1172 | Patriot Medical Care, P.C. | 8744579140000001 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/18/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1173 | Patriot Medical Care, P.C. | 0461983180101017 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/19/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1174 | Patriot Medical Care, P.C. | 0461983180101017 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1175 | Patriot Medical Care, P.C. | 0461983180101017 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1176 | Patriot Medical Care, P.C. | 8744579140000001 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/18/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1177 | Patriot Medical Care, P.C. | 8744579140000001 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/18/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1178 | Patriot Medical Care, P.C. | 8744579140000001 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/18/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1179 | Patriot Medical Care, P.C. | 8744579140000001 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/18/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1180 | Patriot Medical Care, P.C. | 8723948490000001 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/19/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1181 | Patriot Medical Care, P.C. | 8723948490000001 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1182 | Patriot Medical Care, P.C. | 8723948490000001 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1183 | Patriot Medical Care, P.C. | 0591394430000003 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/19/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1184 | Patriot Medical Care, P.C. | 0591394430000003 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |

Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D. et al.
Exhibit "2" Representative Sample of Patriot Medical Care, P.C. Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 1185 | Patriot Medical Care, P.C. | 0591394430000003 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1186 | Patriot Medical Care, P.C. | 0591394430000003 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1187 | Patriot Medical Care, P.C. | 0281375690101193 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/19/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1188 | Patriot Medical Care, P.C. | 0281375690101193 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1189 | Patriot Medical Care, P.C. | 0281375690101193 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1190 | Patriot Medical Care, P.C. | 0472551920101039 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/19/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1191 | Patriot Medical Care, P.C. | 0472551920101039 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1192 | Patriot Medical Care, P.C. | 0340378500000001 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/18/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1193 | Patriot Medical Care, P.C. | 0340378500000001 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/18/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1194 | Patriot Medical Care, P.C. | 0340378500000001 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/18/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1195 | Patriot Medical Care, P.C. | 0340378500000001 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/18/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1196 | Patriot Medical Care, P.C. | 0340378500000001 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/18/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1197 | Patriot Medical Care, P.C. | 0340378500000001 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/18/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1198 | Patriot Medical Care, P.C. | 0340378500000001 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/18/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1199 | Patriot Medical Care, P.C. | 0400083200000001 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/19/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1200 | Patriot Medical Care, P.C. | 0400083200000001 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1201 | Patriot Medical Care, P.C. | 0296005960101072 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/26/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1202 | Patriot Medical Care, P.C. | 0296005960101072 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/26/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1203 | Patriot Medical Care, P.C. | 0613902020000002 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/27/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1204 | Patriot Medical Care, P.C. | 0613902020000002 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/27/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1205 | Patriot Medical Care, P.C. | 0276029260101032 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/27/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1206 | Patriot Medical Care, P.C. | 0276029260101032 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/27/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1207 | Patriot Medical Care, P.C. | 0276029260101032 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/27/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1208 | Patriot Medical Care, P.C. | 0276029260101032 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/27/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1209 | Patriot Medical Care, P.C. | 0516444780101058 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/26/2022 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 1210 | Patriot Medical Care, P.C. | 0516444780101058 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/26/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1211 | Patriot Medical Care, P.C. | 0516444780101058 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/26/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1212 | Patriot Medical Care, P.C. | 0549716980101042 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/26/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1213 | Patriot Medical Care, P.C. | 0549716980101042 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/26/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1214 | Patriot Medical Care, P.C. | 0549716980101042 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/26/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1215 | Patriot Medical Care, P.C. | 0549716980101042 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/26/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1216 | Patriot Medical Care, P.C. | 0655011620101022 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/26/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1217 | Patriot Medical Care, P.C. | 0655011620101022 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/26/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1218 | Patriot Medical Care, P.C. | 0655011620101022 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/26/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1219 | Patriot Medical Care, P.C. | 0655011620101022 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/26/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1220 | Patriot Medical Care, P.C. | 0323423390000004 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/26/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1221 | Patriot Medical Care, P.C. | 0323423390000004 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/26/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |

Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D. et al.
Exhibit "2" Representative Sample of Patriot Medical Care, P.C. Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 1222 | Patriot Medical Care, P.C. | 0323423390000004 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/26/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1223 | Patriot Medical Care, P.C. | 0374058190101089 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/27/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1224 | Patriot Medical Care, P.C. | 0374058190101089 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/27/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1225 | Patriot Medical Care, P.C. | 0281375690101193 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/26/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1226 | Patriot Medical Care, P.C. | 0281375690101193 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/26/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1227 | Patriot Medical Care, P.C. | 0281375690101193 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/26/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1228 | Patriot Medical Care, P.C. | 8744579140000001 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/24/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1229 | Patriot Medical Care, P.C. | 8744579140000001 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/24/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1230 | Patriot Medical Care, P.C. | 8744579140000001 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/24/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1231 | Patriot Medical Care, P.C. | 8744579140000001 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/24/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1232 | Patriot Medical Care, P.C. | 0472551920101039 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/26/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1233 | Patriot Medical Care, P.C. | 0472551920101039 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/26/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1234 | Patriot Medical Care, P.C. | 0472551920101039 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/26/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1235 | Patriot Medical Care, P.C. | 0223057290101213 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/26/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1236 | Patriot Medical Care, P.C. | 0223057290101213 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/26/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1237 | Patriot Medical Care, P.C. | 0223057290101213 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/26/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1238 | Patriot Medical Care, P.C. | 0591394430000003 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/26/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1239 | Patriot Medical Care, P.C. | 0591394430000003 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/26/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1240 | Patriot Medical Care, P.C. | 0591394430000003 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/26/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1241 | Patriot Medical Care, P.C. | 0591394430000003 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/26/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1242 | Patriot Medical Care, P.C. | 0545834600101138 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/24/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1243 | Patriot Medical Care, P.C. | 0545834600101138 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/24/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1244 | Patriot Medical Care, P.C. | 0545834600101138 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/24/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1245 | Patriot Medical Care, P.C. | 0400083200000001 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/26/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1246 | Patriot Medical Care, P.C. | 0400083200000001 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/26/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1247 | Patriot Medical Care, P.C. | 0684156330000001 | NF-3 Bill Form / HCFA 1500 Form | 2/14/2022 | 1/19/2022 | 99241 | Office consultation new/estab patient 15 min | $152.85 |
| 1248 | Patriot Medical Care, P.C. | 0684156330000001 | NF-3 Bill Form / HCFA 1500 Form | 2/14/2022 | 1/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1249 | Patriot Medical Care, P.C. | 0684156330000001 | NF-3 Bill Form / HCFA 1500 Form | 2/14/2022 | 1/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1250 | Patriot Medical Care, P.C. | 0684156330000001 | NF-3 Bill Form / HCFA 1500 Form | 2/14/2022 | 1/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1251 | Patriot Medical Care, P.C. | 0677653560000001 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2022 | 1/13/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $83.65 |
| 1252 | Patriot Medical Care, P.C. | 0677653560000001 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2022 | 1/13/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1253 | Patriot Medical Care, P.C. | 0677653560000001 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2022 | 1/13/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1254 | Patriot Medical Care, P.C. | 0677653560000001 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2022 | 1/13/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1255 | Patriot Medical Care, P.C. | 0684156330000001 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2022 | 2/2/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $83.65 |
| 1256 | Patriot Medical Care, P.C. | 0684156330000001 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2022 | 2/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1257 | Patriot Medical Care, P.C. | 0684156330000001 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2022 | 2/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1258 | Patriot Medical Care, P.C. | 0684156330000001 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2022 | 2/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |

**Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D. et al.**
**Exhibit "2" Representative Sample of Patriot Medical Care, P.C. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 1259 | Patriot Medical Care, P.C. | 0486560150101018 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2022 | 1/13/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $83.65 |
| 1260 | Patriot Medical Care, P.C. | 0486560150101018 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2022 | 1/13/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1261 | Patriot Medical Care, P.C. | 0486560150101018 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2022 | 1/13/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1262 | Patriot Medical Care, P.C. | 0486560150101018 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2022 | 1/13/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1263 | Patriot Medical Care, P.C. | 8729057900000001 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2022 | 1/18/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $83.65 |
| 1264 | Patriot Medical Care, P.C. | 8729057900000001 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2022 | 1/18/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1265 | Patriot Medical Care, P.C. | 8729057900000001 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2022 | 1/18/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1266 | Patriot Medical Care, P.C. | 8729057900000001 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2022 | 1/18/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1267 | Patriot Medical Care, P.C. | 0461983180101017 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2022 | 2/2/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1268 | Patriot Medical Care, P.C. | 0461983180101017 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2022 | 2/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1269 | Patriot Medical Care, P.C. | 0461983180101017 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2022 | 2/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1270 | Patriot Medical Care, P.C. | 0472551920101039 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2022 | 2/2/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1271 | Patriot Medical Care, P.C. | 0472551920101039 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2022 | 2/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1272 | Patriot Medical Care, P.C. | 0655011620101022 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2022 | 2/2/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1273 | Patriot Medical Care, P.C. | 0655011620101022 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2022 | 2/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1274 | Patriot Medical Care, P.C. | 0655011620101022 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2022 | 2/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1275 | Patriot Medical Care, P.C. | 0655011620101022 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2022 | 2/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1276 | Patriot Medical Care, P.C. | 0323423390000004 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2022 | 2/2/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1277 | Patriot Medical Care, P.C. | 0323423390000004 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2022 | 2/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1278 | Patriot Medical Care, P.C. | 0323423390000004 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2022 | 2/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1279 | Patriot Medical Care, P.C. | 0102078440101016 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2022 | 2/1/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1280 | Patriot Medical Care, P.C. | 0102078440101016 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2022 | 2/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1281 | Patriot Medical Care, P.C. | 0102078440101016 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2022 | 2/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1282 | Patriot Medical Care, P.C. | 0102078440101016 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2022 | 2/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1283 | Patriot Medical Care, P.C. | 0660545390000001 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2022 | 2/3/2022 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 1284 | Patriot Medical Care, P.C. | 0660545390000001 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2022 | 2/3/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1285 | Patriot Medical Care, P.C. | 0660545390000001 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2022 | 2/3/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1286 | Patriot Medical Care, P.C. | 0660545390000001 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2022 | 2/3/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1287 | Patriot Medical Care, P.C. | 0296005960101072 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2022 | 2/2/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1288 | Patriot Medical Care, P.C. | 0296005960101072 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2022 | 2/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1289 | Patriot Medical Care, P.C. | 0400083200000001 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2022 | 2/2/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1290 | Patriot Medical Care, P.C. | 0400083200000001 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2022 | 2/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1291 | Patriot Medical Care, P.C. | 0678807450000001 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2022 | 2/3/2022 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 1292 | Patriot Medical Care, P.C. | 0678807450000001 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2022 | 2/3/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1293 | Patriot Medical Care, P.C. | 0678807450000001 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2022 | 2/3/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1294 | Patriot Medical Care, P.C. | 0678807450000001 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2022 | 2/3/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1295 | Patriot Medical Care, P.C. | 0678807450000001 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2022 | 2/3/2022 | 99241 | Office consultation new/estab patient 15 min | $152.88 |

**Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D. et al.**
**Exhibit "2" Representative Sample of Patriot Medical Care, P.C. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 1296 | Patriot Medical Care, P.C. | 0678807450000001 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2022 | 2/3/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1297 | Patriot Medical Care, P.C. | 0678807450000001 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2022 | 2/3/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1298 | Patriot Medical Care, P.C. | 0678807450000001 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2022 | 2/3/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1299 | Patriot Medical Care, P.C. | 0655011620101022 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2022 | 2/9/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1300 | Patriot Medical Care, P.C. | 0655011620101022 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2022 | 2/9/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1301 | Patriot Medical Care, P.C. | 0655011620101022 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2022 | 2/9/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1302 | Patriot Medical Care, P.C. | 0655011620101022 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2022 | 2/9/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1303 | Patriot Medical Care, P.C. | 0296005960101072 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2022 | 2/9/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1304 | Patriot Medical Care, P.C. | 0296005960101072 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2022 | 2/9/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1305 | Patriot Medical Care, P.C. | 0102078440101016 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2022 | 2/8/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1306 | Patriot Medical Care, P.C. | 0102078440101016 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2022 | 2/8/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1307 | Patriot Medical Care, P.C. | 0102078440101016 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2022 | 2/8/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1308 | Patriot Medical Care, P.C. | 0102078440101016 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2022 | 2/8/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1309 | Patriot Medical Care, P.C. | 0095463740101209 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2022 | 2/8/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1310 | Patriot Medical Care, P.C. | 0095463740101209 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2022 | 2/8/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1311 | Patriot Medical Care, P.C. | 0095463740101209 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2022 | 2/8/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1312 | Patriot Medical Care, P.C. | 0461983180101017 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2022 | 2/9/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1313 | Patriot Medical Care, P.C. | 0461983180101017 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2022 | 2/9/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1314 | Patriot Medical Care, P.C. | 0461983180101017 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2022 | 2/9/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1315 | Patriot Medical Care, P.C. | 0668870170000003 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2022 | 2/9/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1316 | Patriot Medical Care, P.C. | 0668870170000003 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2022 | 2/9/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1317 | Patriot Medical Care, P.C. | 0239893930101277 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2022 | 2/8/2022 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 1318 | Patriot Medical Care, P.C. | 0239893930101277 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2022 | 2/8/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1319 | Patriot Medical Care, P.C. | 0239893930101277 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2022 | 2/8/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1320 | Patriot Medical Care, P.C. | 0400083200000001 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2022 | 2/9/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1321 | Patriot Medical Care, P.C. | 0400083200000001 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2022 | 2/9/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1322 | Patriot Medical Care, P.C. | 0668870170000003 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2022 | 2/9/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1323 | Patriot Medical Care, P.C. | 0668870170000003 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2022 | 2/9/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1324 | Patriot Medical Care, P.C. | 0655011620101022 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2022 | 2/9/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1325 | Patriot Medical Care, P.C. | 0655011620101022 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2022 | 2/9/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1326 | Patriot Medical Care, P.C. | 0655011620101022 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2022 | 2/9/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1327 | Patriot Medical Care, P.C. | 0655011620101022 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2022 | 2/9/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1328 | Patriot Medical Care, P.C. | 0655402630000001 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2022 | 2/15/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1329 | Patriot Medical Care, P.C. | 0655402630000001 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2022 | 2/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1330 | Patriot Medical Care, P.C. | 0296005960101072 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2022 | 2/16/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1331 | Patriot Medical Care, P.C. | 0296005960101072 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2022 | 2/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1332 | Patriot Medical Care, P.C. | 0099490990000002 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2022 | 2/15/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |

Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D. et al.
Exhibit "2" Representative Sample of Patriot Medical Care, P.C. Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 1333 | Patriot Medical Care, P.C. | 0099490990000002 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2022 | 2/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1334 | Patriot Medical Care, P.C. | 0099490990000002 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2022 | 2/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1335 | Patriot Medical Care, P.C. | 0099490990000002 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2022 | 2/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1336 | Patriot Medical Care, P.C. | 0435139090101136 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2022 | 2/15/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1337 | Patriot Medical Care, P.C. | 0435139090101136 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2022 | 2/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1338 | Patriot Medical Care, P.C. | 0276029260101032 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2022 | 2/3/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1339 | Patriot Medical Care, P.C. | 0276029260101032 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2022 | 2/3/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1340 | Patriot Medical Care, P.C. | 0276029260101032 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2022 | 2/3/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1341 | Patriot Medical Care, P.C. | 0276029260101032 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2022 | 2/3/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1342 | Patriot Medical Care, P.C. | 0102078440101016 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2022 | 2/15/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1343 | Patriot Medical Care, P.C. | 0102078440101016 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2022 | 2/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1344 | Patriot Medical Care, P.C. | 0102078440101016 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2022 | 2/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1345 | Patriot Medical Care, P.C. | 0102078440101016 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2022 | 2/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1346 | Patriot Medical Care, P.C. | 0678807450000001 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2022 | 2/17/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1347 | Patriot Medical Care, P.C. | 0678807450000001 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2022 | 2/17/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1348 | Patriot Medical Care, P.C. | 0678807450000001 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2022 | 2/17/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1349 | Patriot Medical Care, P.C. | 0678807450000001 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2022 | 2/17/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1350 | Patriot Medical Care, P.C. | 0678807450000001 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2022 | 2/17/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1351 | Patriot Medical Care, P.C. | 0678807450000001 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2022 | 2/17/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1352 | Patriot Medical Care, P.C. | 0678807450000001 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2022 | 2/17/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1353 | Patriot Medical Care, P.C. | 0239893930101277 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2022 | 2/15/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1354 | Patriot Medical Care, P.C. | 0239893930101277 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2022 | 2/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1355 | Patriot Medical Care, P.C. | 0239893930101277 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2022 | 2/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1356 | Patriot Medical Care, P.C. | 0239893930101277 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2022 | 2/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1357 | Patriot Medical Care, P.C. | 0400083200000001 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2022 | 2/16/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1358 | Patriot Medical Care, P.C. | 0400083200000001 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2022 | 2/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1359 | Patriot Medical Care, P.C. | 0239893930101277 | NF-3 Bill Form / HCFA 1500 Form | 3/7/2022 | 2/22/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1360 | Patriot Medical Care, P.C. | 0239893930101277 | NF-3 Bill Form / HCFA 1500 Form | 3/7/2022 | 2/22/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1361 | Patriot Medical Care, P.C. | 0239893930101277 | NF-3 Bill Form / HCFA 1500 Form | 3/7/2022 | 2/22/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1362 | Patriot Medical Care, P.C. | 0239893930101277 | NF-3 Bill Form / HCFA 1500 Form | 3/7/2022 | 2/22/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1363 | Patriot Medical Care, P.C. | 0461983180101017 | NF-3 Bill Form / HCFA 1500 Form | 3/7/2022 | 2/23/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1364 | Patriot Medical Care, P.C. | 0461983180101017 | NF-3 Bill Form / HCFA 1500 Form | 3/7/2022 | 2/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1365 | Patriot Medical Care, P.C. | 0461983180101017 | NF-3 Bill Form / HCFA 1500 Form | 3/7/2022 | 2/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1366 | Patriot Medical Care, P.C. | 8719936860000001 | NF-3 Bill Form / HCFA 1500 Form | 3/7/2022 | 2/23/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1367 | Patriot Medical Care, P.C. | 8719936860000001 | NF-3 Bill Form / HCFA 1500 Form | 3/7/2022 | 2/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1368 | Patriot Medical Care, P.C. | 8719936860000001 | NF-3 Bill Form / HCFA 1500 Form | 3/7/2022 | 2/23/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1369 | Patriot Medical Care, P.C. | 8719936860000001 | NF-3 Bill Form / HCFA 1500 Form | 3/7/2022 | 2/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |

Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D. et al.
Exhibit "2" Representative Sample of Patriot Medical Care, P.C. Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 1370 | Patriot Medical Care, P.C. | 0655011620101022 | NF-3 Bill Form / HCFA 1500 Form | 3/7/2022 | 2/23/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1371 | Patriot Medical Care, P.C. | 0655011620101022 | NF-3 Bill Form / HCFA 1500 Form | 3/7/2022 | 2/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1372 | Patriot Medical Care, P.C. | 0655011620101022 | NF-3 Bill Form / HCFA 1500 Form | 3/7/2022 | 2/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1373 | Patriot Medical Care, P.C. | 0655011620101022 | NF-3 Bill Form / HCFA 1500 Form | 3/7/2022 | 2/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1374 | Patriot Medical Care, P.C. | 0340378500000001 | NF-3 Bill Form / HCFA 1500 Form | 3/7/2022 | 2/22/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1375 | Patriot Medical Care, P.C. | 0340378500000001 | NF-3 Bill Form / HCFA 1500 Form | 3/7/2022 | 2/22/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1376 | Patriot Medical Care, P.C. | 0340378500000001 | NF-3 Bill Form / HCFA 1500 Form | 3/7/2022 | 2/22/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1377 | Patriot Medical Care, P.C. | 0340378500000001 | NF-3 Bill Form / HCFA 1500 Form | 3/7/2022 | 2/22/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1378 | Patriot Medical Care, P.C. | 0340378500000001 | NF-3 Bill Form / HCFA 1500 Form | 3/7/2022 | 2/22/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1379 | Patriot Medical Care, P.C. | 0340378500000001 | NF-3 Bill Form / HCFA 1500 Form | 3/7/2022 | 2/22/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1380 | Patriot Medical Care, P.C. | 0613902020000002 | NF-3 Bill Form / HCFA 1500 Form | 3/7/2022 | 2/24/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1381 | Patriot Medical Care, P.C. | 0613902020000002 | NF-3 Bill Form / HCFA 1500 Form | 3/7/2022 | 2/24/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1382 | Patriot Medical Care, P.C. | 0678807450000001 | NF-3 Bill Form / HCFA 1500 Form | 3/7/2022 | 2/24/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1383 | Patriot Medical Care, P.C. | 0678807450000001 | NF-3 Bill Form / HCFA 1500 Form | 3/7/2022 | 2/24/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1384 | Patriot Medical Care, P.C. | 0678807450000001 | NF-3 Bill Form / HCFA 1500 Form | 3/7/2022 | 2/24/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1385 | Patriot Medical Care, P.C. | 0678807450000001 | NF-3 Bill Form / HCFA 1500 Form | 3/7/2022 | 2/24/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1386 | Patriot Medical Care, P.C. | 8723948490000001 | NF-3 Bill Form / HCFA 1500 Form | 3/7/2022 | 2/23/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1387 | Patriot Medical Care, P.C. | 8723948490000001 | NF-3 Bill Form / HCFA 1500 Form | 3/7/2022 | 2/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1388 | Patriot Medical Care, P.C. | 8723948490000001 | NF-3 Bill Form / HCFA 1500 Form | 3/7/2022 | 2/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1389 | Patriot Medical Care, P.C. | 8744579140000001 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2022 | 3/1/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1390 | Patriot Medical Care, P.C. | 8744579140000001 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2022 | 3/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1391 | Patriot Medical Care, P.C. | 8744579140000001 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2022 | 3/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1392 | Patriot Medical Care, P.C. | 8744579140000001 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2022 | 3/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1393 | Patriot Medical Care, P.C. | 0239893930101277 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2022 | 3/1/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1394 | Patriot Medical Care, P.C. | 0239893930101277 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2022 | 3/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1395 | Patriot Medical Care, P.C. | 0239893930101277 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2022 | 3/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1396 | Patriot Medical Care, P.C. | 0239893930101277 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2022 | 3/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1397 | Patriot Medical Care, P.C. | 8744579140000001 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2022 | 3/1/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1398 | Patriot Medical Care, P.C. | 8744579140000001 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2022 | 3/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1399 | Patriot Medical Care, P.C. | 8744579140000001 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2022 | 3/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1400 | Patriot Medical Care, P.C. | 8744579140000001 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2022 | 3/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1401 | Patriot Medical Care, P.C. | 0655011620101022 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2022 | 3/2/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1402 | Patriot Medical Care, P.C. | 0655011620101022 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2022 | 3/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1403 | Patriot Medical Care, P.C. | 0655011620101022 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2022 | 3/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1404 | Patriot Medical Care, P.C. | 0655011620101022 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2022 | 3/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1405 | Patriot Medical Care, P.C. | 8719936860000001 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2022 | 3/2/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1406 | Patriot Medical Care, P.C. | 8719936860000001 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2022 | 3/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |

**Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D. et al.**
**Exhibit "2" Representative Sample of Patriot Medical Care, P.C. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 1407 | Patriot Medical Care, P.C. | 8719936860000001 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2022 | 3/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1408 | Patriot Medical Care, P.C. | 0296005960101072 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2022 | 3/2/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1409 | Patriot Medical Care, P.C. | 0296005960101072 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2022 | 3/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1410 | Patriot Medical Care, P.C. | 0296005960101072 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2022 | 3/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1411 | Patriot Medical Care, P.C. | 0323423390000004 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2022 | 3/2/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1412 | Patriot Medical Care, P.C. | 0323423390000004 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2022 | 3/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1413 | Patriot Medical Care, P.C. | 0323423390000004 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2022 | 3/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1414 | Patriot Medical Care, P.C. | 0099490990000002 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2022 | 3/1/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1415 | Patriot Medical Care, P.C. | 0099490990000002 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2022 | 3/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1416 | Patriot Medical Care, P.C. | 0099490990000002 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2022 | 3/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1417 | Patriot Medical Care, P.C. | 0099490990000002 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2022 | 3/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1418 | Patriot Medical Care, P.C. | 0371967940101136 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2022 | 3/3/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1419 | Patriot Medical Care, P.C. | 0371967940101136 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2022 | 3/3/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1420 | Patriot Medical Care, P.C. | 8723948490000001 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2022 | 3/2/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1421 | Patriot Medical Care, P.C. | 8723948490000001 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2022 | 3/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1422 | Patriot Medical Care, P.C. | 8723948490000001 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2022 | 3/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1423 | Patriot Medical Care, P.C. | 0678807450000001 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2022 | 3/3/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1424 | Patriot Medical Care, P.C. | 0678807450000001 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2022 | 3/3/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1425 | Patriot Medical Care, P.C. | 0678807450000001 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2022 | 3/3/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1426 | Patriot Medical Care, P.C. | 0678807450000001 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2022 | 3/3/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1427 | Patriot Medical Care, P.C. | 0684156330000001 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2022 | 2/16/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $83.65 |
| 1428 | Patriot Medical Care, P.C. | 0684156330000001 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2022 | 2/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1429 | Patriot Medical Care, P.C. | 0684156330000001 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2022 | 2/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1430 | Patriot Medical Care, P.C. | 0684156330000001 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2022 | 2/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1431 | Patriot Medical Care, P.C. | 0684156330000001 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2022 | 2/9/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $83.65 |
| 1432 | Patriot Medical Care, P.C. | 0684156330000001 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2022 | 2/9/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1433 | Patriot Medical Care, P.C. | 0684156330000001 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2022 | 2/9/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1434 | Patriot Medical Care, P.C. | 0684156330000001 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2022 | 2/9/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1435 | Patriot Medical Care, P.C. | 0428692620101092 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2022 | 1/6/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1436 | Patriot Medical Care, P.C. | 0428692620101092 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2022 | 1/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1437 | Patriot Medical Care, P.C. | 0428692620101092 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2022 | 1/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1438 | Patriot Medical Care, P.C. | 0428692620101092 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2022 | 1/27/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1439 | Patriot Medical Care, P.C. | 0428692620101092 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2022 | 1/27/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1440 | Patriot Medical Care, P.C. | 0428692620101092 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2022 | 2/24/2022 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1441 | Patriot Medical Care, P.C. | 0428692620101092 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2022 | 2/24/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1442 | Patriot Medical Care, P.C. | 0428692620101092 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2022 | 11/23/2021 | 99241 | Office consultation new/estab patient 15 min | $152.88 |
| 1443 | Patriot Medical Care, P.C. | 0428692620101092 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2022 | 11/23/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |

**Government Employees Insurance Co., et al v. Jean-Pierre Barakat, M.D. et al.**
**Exhibit "2" Representative Sample of Patriot Medical Care, P.C. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Description of Service | Charge |
|---|---|---|---|---|---|---|---|---|
| 1444 | Patriot Medical Care, P.C. | 0428692620101092 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2022 | 11/23/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1445 | Patriot Medical Care, P.C. | 0428692620101092 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2022 | 12/9/2021 | 99212 | Office/outpatient established sf mdm 10-19 min | $68.82 |
| 1446 | Patriot Medical Care, P.C. | 0428692620101092 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2022 | 12/9/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1447 | Patriot Medical Care, P.C. | 0428692620101092 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2022 | 12/9/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |
| 1448 | Patriot Medical Care, P.C. | 0428692620101092 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2022 | 12/9/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $699.98 |